189 Bernardo, LLC
189 N Bernardo Ave
Mtn View, CA 94043


189 Bernardo, LLC
2600 El Camino Real, Ste 410
Palo Alto, CA 94304


189 Bernardo, LLC
965 Page Mill Rd
Palo Alto, CA 94304


5 Penn Plaza LLC
5 Penn Plz, 24th Fl
New York, NY 10001


5 Penn Plaza LLC
5 Penn Plz, 4th Fl
New York, NY 10001


5 Penn Plaza LLC
c/o Dahan   Nowick LLP
Attn  Neil A  Nowick, Esq
123 Main St, 9th Fl
White Plains, NY 10601


5 Penn Plaza LLC
c/o Haymes Investment Co
Attn  General Counsel
5 Penn Plaza, 24th FL
New York, NY 10001


5 Penn Plaza LLC
c/o Haymes Investment Co
Attn  General Counsel
5 Penn Plz, 24th FL
New York, NY 10001


5 Penn Plaza LLC  CBRE  Electricity
5 Penn Plz, 24th Fl
New York, NY 10001

5 Penn Plaza LLC CBRE Electricity
5 Penn Plz, 24th Fl
New York, NY 10001


8x8, Inc
1350 Broadway
New York, NY 10018


Aadi Nashikkar
3745 Outback Vista Point
Colorado Springs, CO 80904


Aadi Nashikkar
459 Lagunita Dr
Stanford, CA 94305


Aashay Sanghvi
155 E 38th St, Apt 8G
New York, NY 10016


Abdoul Ba
3310 Winter Lane Park
Columbus, OH 43232


Abhishek Shah
809 Auzerais Ave, Unit 258
San Jose, CA 95126-3548


ACS Clothing Ltd
Attn  Chief Financial Officer
6 Dovecote Rd , Centralpoint Logistics Park
Holytown, Motherwell
Lanarkshire, ML1 4GP
United Kingdom


Adam Khuong
1000 Lorimer St, Apt 407
Brooklyn, NY 11222


Adorned in Style

12813 Tern Dr
N Potomac, MD 20878


Adorned In Style
12813 Tern Dr
N Potomac, MD 20878


Adrian Odogui
7134 W Raymond St
Phoenix, AZ 85043-7627


Adrian Salazar
72 Charles St, Apt 4W
New York, NY 10014-6113


Adswerve
999 18h St, Ste 2301N
Denver, CO 80202


Adswerve
999 18th St, Ste 2301N
Denver, CO 80202


Adswerve, Inc
999 18h St, Ste 2301N
Denver, CO 80202


Advanced Chemical Transport, Inc
967 Mabury Rd
San Jose, CA 95133


Advanced Clothing Service
6 Dovecote Rd
Motherwell, ML1 4GP
United Kingdom


Advanced Clothing Service
6 Dovecote Rd
Eurocentral, N Lanarkshire ML1 4GP
United Kingdom

Affordable Glam Everyday
830 Harvard St
Santa Monica, CA 90403


Alabama State Authority
Alabama Dept of Revenue
Bankruptcy Section
Legal Division
P.O. Box 320001
Montgomery, AL 36132


Alaska State Authority
State of Alaska Revenue Dept
P.O. Box 110400
Juneau, AK 99811


Alexa Schwartz
262 Central Park W, Apt 8F
New York, NY 10024


Alexandra Kay
1611 Robertson St
Lakeland, FL 33803


Alexandra Mylon
12 Avondale Rd
White Plains, NY 10605-4102


Alexis Jethroe
2269 Ayers Dr
Reynoldsburg, OH 43068-3554


Alicia Burks
54 Gilbert St
Watertown, MA 02472-1786


Allazandra Bass
307 W Elizabeth Ave, Apt 403
Linden, NJ 07036-4477

AllSaints
Jack s Place
6 Corbet Pl, C15-C17
London, E1 6NN
United Kingdom


Allsaints
Jack s Place
6 Corbet Pl, Units C15-C17
London, EI 6NN
United Kingdom


Allsaints Men  AOS
Jack s Place
6 Corbet Pl, Units C15-C17
London, EI 6NN
United Kingdom


AllSaints Men  AOs
Jack s Place
6 Corbet Pl, C15-C17
London, E1 6NN
United Kingdom


Alyssa Packard
61 East St
Ashville, OH 43103-1404


Amanda Avers
32 Grand St, Apt 3
New York, NY 10013-1670


Amanda Uprichard LLC
330 W 38th St, Ste 205
New York, NY 10018


Amazon Web Services Inc
410 Terry Ave N
Seattle, WA 98109-5210


Amazon.com
P.O. Box 035184

Seattle, WA 98124-5184


American Electric Power AEP-CY
P.O. Box 24401
Canton, OH 43125


American Electric Power Aep-Cy -2376
P.O. Box 24401
Canton, OH 43125


American Living
100 Metro Blvd
Nutley, NJ 07110


American Living
625 Madison Ave
New York, NY 10022


Amos Guerrero
451 Clifton Park Ctr Rd, Apt 301
Clifton Park, NY 12065-4039


Amy Believes in Pink
350 E 79th St, Apt 6G
New York City, NY 10075


Amy Believes In Pink
350 E 79th St, Apt 6G
New York City, NY 10075


Amy Kang
41 Miller Blvd
Syosset, NY 11791


Amy Raskolnikov
1036 Park Ave, Apt 2D
New York, NY 10028


Ana Hernandez
10615 Hall Meadow Rd

San Diego, CA 92131

Ana Hernandez
94 Thoburn Ct, Apt 109
Stanford, CA 94305-7437

Anaplan, Inc
Attn  Raja Krishnan
50 Hawthorne St
San Francisco, CA 94105

Andre Jethroe
2269 Ayers Dr
Reynoldsburg, OH 43068-3554

Andre Russell
871 Millstream Dr
Reynoldsburg, OH 43068-8526

Andy Spradling
4908 Morning Light Ct
Grove City, OH 43123

Angel Cadenas
9626 W Payson Rd
Tolleson, AZ 85353-8519

Angelina N Florczyk
8150 Rafael Rivera Way, Unit 3099
Las Vegas, NV 89113

Angie Feng
225 Bay 8th St
Brooklyn, NY 11228

Anika Ackerman LLC
66 E Lewis St
Basking Ridge, NJ 07920

Anissa Phillips

451 Springboro Ln
Columbus, OH 43235


Anna Ward
106 Meadow St
Garden City, NY 11530


Anne Stedman Styles
225 S Valley St
Burbank, CA 91505


Anthony Nieves
2840 Clime Rd
Columbus, OH 43223-3628


Anthony Pulverenti
43 Van Wagenen Ave, Apt 3H
Jersey City, NJ 07306


Apple Inc
P.O. Box 846095
Dallas, TX 75284-6095


Apple Inc
P.O. Box 846095
Dallas, TX 75286


Aramark Services
P.O. Box 734677
Dallas, TX 75373


Ariana Segovia
5729 W Camelback Rd
Phoenix, AZ 85031-1038


Ariana Zerillo
33 S Washington Ave, Apt J
Columbus, OH 43215-3997


Arizona State Authority

Arizona Dept of Revenue
1600 W Monroe St
Phoenix, AZ 85007


Arkansas State Authority
State of Arkansas
Dept of Finance and Admin
P.O. Box 8123
Little Rock, AR 72203-8123


Arlette Ponce Avelar
1546 W Mercer Ln, Apt 4
Phoenix, AZ 85029-5081


Arnab Bhattacharya
20200 Lucille Ave, Apt 064
Cupertino, CA 95014-2048


Art Novoselsky
61 Clinton St, Apt 1
New York, NY 10002-2407


Ashby, Inc
Attn  Brian Korczynski
49 Geary St, Ste 411
San Francisco, CA 94108


Ashley N Sanford
3085 Fernheath Ln
Costa Mesa, CA 92646


Astou Ball
1554 Selkirk Rd
Columbus, OH 43227-3216


AT T
Attn  Ian Hinojosa
P.O. Box 5019
Carol Stream, IL 60197-5019


AT T

P.O. Box 5019
Carol Stream, IL 60197-5019


AT T
T T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463


AT T A/C, T T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463


AudioEye, Inc
5210 E Williams Cir, Ste 750
Tucson, AZ 85711


Audioeye, Inc
5210 E Williams Cir, Ste 750
Tucson, AZ 85711


AudioEye, Inc
Attn  Kelly Georgevich
5210 E Williams Cir, Ste 750
Tucson, AZ 85711


Audrey Ng
775 Country Club Dr
Moraga, CA 94556-1318


Baker Tilly US, LLP
3655 Nobel Dr, Ste 300
San Diego, CA 92122


BCBG IP Holdings LP
330 W 34th St, 15th Fl N
New York, NY 10001


Beatriz Valdez
2019 N 55th Dr
Phoenix, AZ 85035-3601

Belen Larios Sanchez
8111 W Elm St
Phoenix, AZ 85033-1043


Bernard Bieber
805A Shrader St
San Francisco, CA 94117-2723


Beth Bennett
130 Hope St, Apt 222
Brooklyn, NY 11211


Beth Schackne
746 Celestial Ln
Foster City, CA 94404


Bethany A Johnson
765 Croton Falls Rd
Carmel, NY 10512


Betzy Obeso
2019 N 55th Dr
Phoenix, AZ 85035-3601


Biak Mawi
5743 N 38th Dr
Phoenix, AZ 85019-1917


Black Iris
60 Beach St, Ste 6D
New York, NY 10013


Black Iris
60 Beach St, Unit 6D
New York, NY 10013


Bobeau
660 S Myers St
Los Angeles, CA 90023

Bookoff Mcandrews PLLC
2020 K St NW, Ste 400
Washington, DC 20006


Bookoff McAndrews PLLC
2020 K St NW, Ste 400
Washington, DC 20006


Bored Teachers LLC
1150 19th St
Vero Beach, FL 32960


Brand Partner - Dex
390 Deslauriers
St-Laurent, QC H4N IV8
Canada


Brand Partner - DEX
390 Deslauriers
St Laurent, QC H4N IV8
Canada


Bri Justice
5092 Hendron Park, Apt A
Groveport, OH 43125-1015


Bri Phillips
4714 Tarryton Ct S, Apt 2F
Columbus, OH 43228-1544


Bri Rodriguez
5277 Fullerton Dr
Columbus, OH 43232-6217


Brian Koref
321 Easy St, Unit 5
Mtn View, CA 94043


Bridgett Henthorne
9380 Bowman Rd SW

Amanda, OH 43102-9714


Britestar Cleaning Co
4639 Grandover Dr
Columbus, OH 43207


BrowerStack, Inc
Attn  Ritesh Arora
4512 Legacy Dr, Ste 100
Plano, TX 75024


Browser Stack
Browserstack Inc
4512 Legacy Dr, Ste 100
Plano, TX 75024-2128


Browserstack Inc
4512 Legacy Dr, Ste 100
Plano, TX 75024-2128


Bruce Busby
1052 Duxberry Ave
Columbus, OH 43211-2137


Bu Kee
6239 Honey Farm Way
Grove City, OH 43123


Buur Fashion
1124 Fir Ave
Blaine, WA 98230


CaaStle Technology and Services India Pvt. Ltd.
A-26/3, 1st   2nd Fl
Mohan Cooperative Industrial Estate
Delhi-110044
India


Cait s Closet
11339 Paradise Out Ln
Oklahoma City, OK 73131

Caite
4899 W Waters Ave Stes I-J
Tampa, FL 33634


Caite
4899 W Waters Ave, Stes I-J
Tampa, FL 33634


California State Authority
State of California
Franchise Tax Board
Bankruptcy Section MS A345, Business Bankruptcy
P.O. Box 2952
Sacremento, CA 95812-2952


Calvin Davis
1349 Hildreth Ave
Columbus, OH 43203-1604


Cami NYC
1239 Broadway St, Ste 1500
New York, NY 10001


Cara Fulmer
51 Haines Dr
Bloomfield, NJ 07003-2905


CareerMinds
Careerminds Group Inc
P.O. Box 5530
Newark, DE 19714


Careerminds Group Inc
P.O. Box 5530
Newark, DE 19714


Carli A Kimball
1960 Tidemill Haven Ln
Hayes, VA 23072

Carlton Austin
3875 Millstone Rd
Columbus, OH 43207-4673


Carmine Hougan
20 Exchange Pl, Apt 424
New York, NY 10005-3223


Cat De Leon
1447 El Camino Real
Santa Clara, CA 95050-4608


CDW LLC
200 N Milwaukee Ave
Vernon Hills, IL 60061


CDW LLC
Attn  Sean Groom
200 N Milwaukee Ave
Vernon Hills, IL 60061


Celia Liang
2637 Cashlea Ct
S San Francisco, CA 94080-3822


CenturyLink
Attn  Business Services
P.O. Box 52187
Phoenix, AZ 85072-2187


Centurylink
Business Services
P.O. Box 52187
Phoenix, AZ 85072-2187


Ceridian HCM, Inc
3311 E Old Shakopee Rd
Minneapolis, MN 55425


Cerini   Associates LLP

3340 Veterans Memorial Hwy
Bohemia, NY 11789


Cerini   Associates LLP
Attn  Brett
3340 Veterans Memorial Hwy
Bohemia, NY 11789


Chanel Iannelli
123 Bethel Rd
Albertson, NY 11507-2109


Charles Ahiaklo
4010 Bricor Dr
Canal Winchester, OH 43110-8317


Charter Comm Operating, LLC
Attn  Jordan Badenhop
Legal Response Operations Ctr
12405 Powerscourt Dr
St Louis, MO 63131-3660


Charter Comm Operating, LLC
Legal Response Operations Ctr
12405 Powerscourt Dr
St Louis, MO 63131-3660


Cherel Turner
790 S Weyant Ave
Columbus, OH 43227


Cherlyn Anthony
4326 Charlotte Rd
Obetz, OH 43207-4373


Chirag Jain
A-26/3, 1st   2nd Fl
Mohan Cooperative Industrial Estate
Delhi-110044
India

Chris Macomber
4004 Fernwood St
San Mateo, CA 94403


Chris Vasquez-Alicea
6238 W Southgate St
Phoenix, AZ 85043


Christian Sims
1349 Hildreth Ave
Columbus, OH 43203-1604


Christina Conley
4215 Crosspointe Dr
Columbus, OH 43207-7204


Christina L Pollack
225 The Crossroads Blvd, Ste 800
Carmel, CA 93923


Christina Pollack
225 The Crossroads Blvd, Ste 800
Carmel, CA 93923


Christina Zwilling
159 Buena Vista Ave
Columbus, OH 43228-6123


Christine Hunsicker
242 E 7th St, Apt 5
New York, NY 10009-6067


Christine S Style Box US
1711 N University Dr, Apt 1627
Plantation, FL 33322


Chuck Babin
19482 Hollygrape St
Bend, OR 97702-2876

Cigna Health   Life Insurance Co
900 Cottage Grove Rd
Hartford, CT 06152


Cigna Health   Life Insurance Co
Attn  Underwriting
900 Cottage Grove Rd
Hartford, CT 06152


Cintas Corp
P.O. Box 631025
Cincinnati, OH 45263-0803


Cintas Corporation
P.O. Box 631025
Cincinnati, OH 45263-0803


Cintas Fire
P.O. Box 636525
Cincinnati, OH 45263-6525


Cintas Fire 636525
P.O. Box 636525
Cincinnati, OH 45263-6525


City Chic - Wholesale
151-163 Wyndham St
Alexandria, NSW 2015
Australia


City of Columbus
Division Of Water   Power
910 Dublin Rd
Columbus, OH 43215-1169


Cleobella
5932 Bolsa Ave, Ste 102
Huntington Beach, CA 92649


Cleobella
5932 Bolsa Ave, Unit 102

Huntington Beach, CA 92649


CloudGeometry Inc
355 W Olive Ave, Ste 202
Sunnyvale, CA 94086


Cloudgeometry Inc
355 W Olive Ave, Ste 202
Sunnyvale, CA 94086


CloudGeometry Inc  DBA UpTeam
Attn  Michael Philip
355 W  Olive Ave, Unit 202
Sunnyvale, CA 94086


Cody Gilhooly
286 S 2nd St, Apt 4F
Brooklyn, NY 11211-5415


Colorado State Authority
Colorado Dept of Revenue
State Tax Office Denver
1375 S Sherman St
Denver, CO 80261


Columbia Gas Of Ohio
P.O. Box 165
Columbus, OH 43216-6581


Columbia Gas of Ohio
P.O. Box 16581
Columbus, OH 43216-6581


Columbia Gas of Ohio- 30001
P.O. Box 1658
Columbus, OH 43216-6581


Columbia Gas of Ohio-0003
P.O. Box 16581
Columbus, OH 43216-6581

Commerce Technologies, LLC
dba CommerceHub
Attn  General Counsel
1201 Peachtree St NE, Ste 600
Atlanta, GA 30361-3510


Computershare Governance Services Inc
Dba Corporate Creations Inter
Billing Dept
801 US Hwy 1
N Palm Beach, FL 33408


Connecticut State Authority
Dept of Revenue Services
450 Columbus Blvd, Ste 1
Hartford, CT 06103


Connie Chen
150 W End Ave, Apt 17C
New York, NY 10023


Connie Mach
1040 Indian Wells Ave, Apt 356
Sunnyvale, CA 94085


Cory Karshner
6235 Broad Stripes Ave
Galloway, OH 43119-8025


COX Business
P.O. Box 53249
Phoenix, AZ 85072-3249


Cox Business
P.O. Box 53249
Phoenix, AZ 85072-3249


Cox Comm Arizona, LLC
Cox Arizona Telcom, LLC Signature
Attn  Virginia Magdaleno
1550 W Deer Valley Rd

Phoenix, AZ 85027


Cozy Casual, Inc
800 E 12th St, Ste 146
Los Angeles, CA 90021


Cozy Casual, Inc
800 E 12Th St, Unit 146
Los Angeles, CA 90021


Cravath Swaine   Moore LLP
2 Manhattan W
375 9th Ave
New York, NY 10001


CRH Ohio, Inc
8260 Howe Industrial Pkwy, Ste H
Canal Winchester, OH 43110


Cristina Montiel
8810 NW 7th St
Pembroke Pines, FL 33024


Crown Equipment Corp
44 S Washington St
New Bremen, OH 45869


Cynthia Joseph
505 E 88th St, Apt 3B Aot
New York, NY 10128-7503


Cynthia Rowley, Inc
CR Wooster St Corp
8 Jay St
New York, NY 10013


Dai-Quan Franklin
708 Dekalb Ave
Brooklyn, NY 11216-1004

Daisy Martinez
3888 Burnam Ln
Groveport, OH 43125-9179


Dakshatha Venkatesh
327 Greenfield Rd
Bridgewater, NJ 08807


Damian Ornelas
8111 W Elm St
Phoenix, AZ 85033-1043


Dan Ferguson
311 Kear St
Lockbourne, OH 43137-7500


Dan Hahn
1469 S Central Dr
Beavercreek, OH 45432


Dan Hahn
1469 S Central Dr
Dayton, OH 45432


Dan Marchese
18 Norfolk St
San Francisco, CA 94103-4301


Daniel Mack
1206 1/2 S High St
Columbus, OH 43206-3415


Daniel Trusler
1564 Fallhaven Dr
Columbus, OH 43235-5908


Danielle Brillhart
12230 Magnolia Blvd
Valley Village, CA 91607

Danielle Donovan
703 Humboldt St
Brooklyn, NY 11222-3506


Danielle Ettinger
4001 La Playa Blvd
Miami, FL 33133-6318


Danielle Gang
2100 Beekman Pl, Apt 4B
Brooklyn, NY 11225-4819


Danny   Nicole
2600 El Camino Real, Ste 410
New York, NY 10018


Danny   Nicole
49 W 37th St, 10th Fl
New York, NY 10018


Daoodi
c/o Swigart Law Group, APC
Attn  Joshua B Swigart
2221 Camino Del Rio S, Ste 308
San Diego, CA 92108


Daphne Rivera
1880 Palmer Ave, Apt 4E
Larchmont, NY 10538-3066


Daphne Shapir
1500 Palisade Ave, Apt 8E
Fort Lee, NJ 07024


David Cooke
1053 Rocky Terrace Dr
Gardnerville, NV 89460


David Evans
5253 Hacket Dr
Columbus, OH 43232-4603

David Sabel
13263 Via Blanc Ct
Saratoga, CA 95070-4440


Dayan Marquina
1635 Putnam Ave
Ridgewood, NY 11385


Dayforce US, Inc
3311 E Old Shakopee Rd
Minneapolis, MN 55425


Dayforce US, Inc
3311 E Old Shakopee Rd
Minneapolis, MN 55425


Dayna Corlito
9 Cedar Ln
Hampton Bays, NY 11946-3401


Dazz, Inc
721 E 10th St
Los Angeles, CA 90021


de Lage Landen Financial Services, Inc
P.O. Box 41602
Philadelphia, PA 19101-1602


De Lage Landen Financial Services, Inc
P.O. Box 41602
Philadelphia, PA 19101-1602


Debi Neupane
325 Laurel Creek St
Pickerington, OH 43147-7840


Delaware State Authority
Revenue Dept
540 S Dupont Hwy, Ste 2

Dover, DE 19901


Delille Oxygen Co
772 Marion Rd
Columbus, OH 43207


Desert Oasis
Desert Oasis Cleaners
4600 E Washington St, Unit 300
Phoenix, AZ 85034


Desert Oasis Cleaners
4600 E Washington St, Ste 300
Phoenix, AZ 85034


Desiree Cortes
1449 S 230th Dr
Buckeye, AZ 85326-6200


Destiny Navarro
8645 N 32nd Dr
Phoenix, AZ 85051-9012


DEX
135 W 27th St, 4th Fl
New York, NY 10001


DEX
6000 Chemin De La COte-De-Liesse
St Laurent, QC H4T 1E3
Canada


Diamond U Coles
345 Lossie Ln
McDonough, GA 30253


Diddi Closet
2578 Bright Ct
Decatur, GA 30034

Dieynaba Sy
4353 Coble Hill Dr
Canal Winchester, OH 43110-1364


District of Columbia State Authority
Office of Tax And Revenue
1101 4th S Sw, Ste 270
Washington, DC 20024


Dongming Jiang
2063 Roscomare Rd
Los Angeles, CA 90077-2218


Donna Lutz
2980 Mcdonald Rd SW
Lancaster, OH 43130-7898


Donnell Haynes
1950 Fountainview Ct, Apt F
Columbus, OH 43232-3141


DR Global LLC
909 Shannon Mist Dr
Loganville, GA 30052


Dr Global LLC
909 Shannon Mist Dr
Loganville, GA 30052


Dre Lynn
2017 Brittany Rd
Columbus, OH 43229-5705


DSA Apparel
1111 Lincoln Rd, Ste 500
Miami Beach, FL 33139


Dutch Apparel LLC
5401 S Soto St
Vernon, CA 90058

Eastside Clothing Co
G64, 63-85 Turner St
Port Melbourne, VIC 3207
Australia


EclipseCorp, LLC
Attn   Jeff Burt, President/CEO/CFO
825 Taylor Rd, Ste D
Gahanna, OH 43230


EclipseCorp, LLC
Attn  Cindy Trajcevski, Account Administrator
825 Taylor Rd, Ste D
Gahanna, OH 43230


Edgemine
1801 E 50th St
Los Angeles, CA 90058


Effie s Heart Inc
2175 De La Cruz Blvd, Ste A
Santa Clara, CA 95050


EJ Media Group LLC
750 Lexington Ave, 9th Fl
New York, NY 10022


EJLM Inc
17520 Oak Mount Pl
Dallas, TX 75287


Ejlm Inc
17520 Oak Mt Pl
Dallas, TX 75287


Elaina M Hayes
15728 Egerton Pl
Edmond, OK 73013


Electra Cleaning Contractors Corp

405 Park Ave, 16th Fl
Floral Park, NY 110022


Electra Cleaning Contractors Corporation
405 Park Ave, 16th Fl
Floral Park, NY 11030


Elevate With Kate Style US
3506 Torrey Pines Dr
Akron, OH 44333


Elizabeth A Rivera
111 Echowood Ct
E Amherst, NY 14051


Ellen Press
179 20th St, Apt 2R
Union City, NJ 07087-6799


Elly Hogarth
232 Monitor St, Apt 3
Brooklyn, NY 11222


Elsa Javenes
253 Ridge Rd
Campbell Hall, NY 10916-2611


Emery Geronimo
4433 W Morten Ave
Glendale, AZ 85301-1667


Emily Del-Colle
237A Clifton Pl, Apt 1
Brooklyn, NY 11216


Emily Lewis
1142 S Clark Dr, Apt 1
Los Angeles, CA 90035


Endicia

385 Sherman Ave
Palo Alto, CA 94306-1864


Endicia
385 Sherman Ave
Palo Alto, CA 94306-1864


Ericka Ponte
6574 Golden Way
Powell, OH 43065-7018


Erin Jorgensen
407 17th St
Brooklyn, NY 11215


Esmeralda Moreno
1122 N 84th Pl
Scottsdale, AZ 85257-4104


Everything Taylor
96 Sleepy Hollow Rd
Sparta, NJ 07871


Express Fashion Operations, LLC
Attn  Brian Seewald
1 Express Dr
Columbus, OH 43230


Express Style Trial
1 Express Dr
Columbus, OH 43230


Facebook Inc
1601 Willow Rd
Menlo Park, CA 94025


Fashx Style Box
4729 SW 11th Ct
Cape Coral, FL 33914

Fashx style box
4729 SW 11Th Ct
Cape Coral, FL 33914


Federal Reserve/US Treasury Dept
33 Liberty St
New York, NY 10045


Fedex
P.O. Box 371461
Pittsburgh, PA 15250-7461


Fedex- 5815-3958-4
Fedex
P.O. Box 371461
Pittsburgh, PA 15250-7461


Felice Gray-Kemp
2080 Shepard Ave
Hamden, CT 06518-1509


FGA Worldwide LLC
1950 N Wilton Pl
Los Angeles, CA 90068


FGA Worldwide LLC
1950 N Wilton Pl, House
Los Angeles, CA 90068


Figma, Inc
760 Market St, 10th Fl
San Francisco, CA 94102


Figma, Inc
760 Market St, 10th Fl
San Francisco, CA 94102


First Republic
111 Pine St
San Francisco, CA 94111

First Republic
111 Pine St
San Fancisco, CA 94111


FITTED by Atiya Walcott
2614 N Clybourn Ave, Unit 405
Chicago, IL 60614


Fitted By Atiya Walcott
2614 N Clybourn Ave, Unit 405
Chicago, IL 60614


Flaura Xia
3705 30th St, Apt 423
Long Island City, NY 11101-2684


Florida State Authority
Florida Dept of Revenue
General Counsel
P.O. Box 6668
Tallahassee, FL 32314-6668


Ford Credit
P.O. Box 650573
Dallas, TX 75265-0573


Forever Lovelee LLC
4532 W Kennedy Blvd, Ste 458
Tampa, FL 33609


Forever Lovelee LLC
4532 W Kennedy Blvd, Unit 458
Tampa, FL 33609


Four Cents Holdings
Dba Hopkins Printing
2246 Citygate Dr
Columbus, OH 43219


Francesca Ugas

135 W 17th St, Apt 4B
New York, NY 10011-5450


Francis Marinez
2024 Loch Ness Way
San Jose, CA 95121


Fred Clark
2089 Golden Gate Ave
San Francisco, CA 94115-4314


Frontline Food Services LLC
2913 AW Grimes Blvd
Pflugerville, TX 78660


Frontline Food Services LLC
2913 Aw Grimes Blvd
Pflugerville, TX 78660


Gabrielle Bruney
315 8th Ave, Apt 17
Brooklyn, NY 11215


Gabrielle Young
11 1/2 Summit Pl
Glen Cove, NY 11542-2426


Gail Fierstein
201 W 70th St, Apt 29K
New York, NY 10023-4593


Garmai Matthew
4390 N Tennyson St, Apt 211
Denver, CO 80212


Garratt Callahan Co
50 Ingold Rd
Burlingame, CA 94010


Gary Hinderlong

233 Taylor Way Dr
Hebron, OH 43025-9660


Gaston Kajyibwami
3590 Countryview Dr
Canal Winchester, OH 43110-9784


George Goldenberg
147 Del Monte Ave
Los Altos, CA 94022-1205


Georgia State Authority
Georgia Dept of Revenue
1800 Century Blvd NE, Ste 12000
Atlanta, GA 30345


Georgiy Goldenberg
147 Del Monte Ave
Los Altos, CA 94022-1205


GG Abundance LLC
7004 W 13th St
Plainview, TX 79072


GG Abundance LLC
7004 W 13Th St
Plainview, TX 79072


Gianni Fuller
2600 John F Kennedy Blvd, Apt 5J
Jersey City, NJ 07306


Gideon Ntim-Amo
4010 Bricor Dr
Canal Winchester, OH 43110-8317


G-IIILeather Fashions
512 7th Ave
New York, NY 10018

Gilli
2930 Bandivi Blvd
Vernon, CA 90058


Gilli
2939 Bandini Blvd
Vernon, CA 90058-4108


Gina s Style Box
676 Oley Valley Rd
White Haven, PA 18661


Girls of Glam Inc
330 E 38th St, Unit 5A
New York City, NY 10016


Global Mail, Inc
dba DHL eCommerce Solutions
Attn  Antonio Bergamo, VP
Attn  David Loonam, VP
2700 S Commerce Pkwy, Ste 300
Weston, FL 33331


Globaltranz Enterprises, Inc
P.O. Box 71730
Phoenix, AZ 85050


Gloria Ortiz Chavez
6027 W Crestwood Way, Apt 4
Glendale, AZ 85301-6715


Gloria Pineda Barajas
7574 W Colter St
Glendale, AZ 85303-6600


GLY, Inc
5829 Smithway St
Los Angeles, CA 90040


Gly, Inc
5829 Smithway St

Los Angeles, CA 90040


Google Inc  AdWords
1600 Amphitheatre Pkwy
P.O. Box 39000
Mountain View, CA 94043


Google Inc Adwords
1600 Amphitheatre Pkwy
P.O. Box 39000
Mtn View, CA 94043


Greenberg Traurig
8400 NW 36th St, Ste 400
Doral, FL 33166


Halda Funez
5617 N 33rd Dr
Phoenix, AZ 85017-2308


Hannah Gotfredson-Prince
151 Willow St, Unit 1
Brooklyn, NY 11201-2344


Hannah Sheehy
41 Locust Hill Rd
Mahopac, NY 10541-3130


Hartford Vehicle Insurance
Hartford - 14247945
1 Hartford Pl
Hartford, CT 06155


Hartford Vehicle Insurance
Hartford - 14247945
1 Hartford Plz
Hartford, CT 06155


Hawaii State Authority
Hawaii Dept of Taxation
Director of Taxation, Civil Legal Complaints/Legal Process

830 Punchbowl St, Rm 221
Honolulu, HI 96813-5094


Hayden Los Angeles
2305 S Santa Fe Ave, 2nd Fl
Los Angeles, CA 90058


HD-16 Miles Inc
2040 Hawkins Cir
Los Angeles, CA 90001


HD-Edgemine
1801 E 50th St
Los Angeles, CA 90058


HD-Google LLC
1600 Amphitheatre Pkwy
P.O. Box 39000
Mountain View, CA 94043


HD-Hutch
357 W 36th St, Unit 502
New York, NY 10018


HD-Levi s
1155 Battery St
San Francisco, CA 94111


HD-Line   Dot
2807 S Santa Fe Ave
Vernon, CA 90058


HD-Papermoon Inc
1700 E Washington Blvd
Los Angeles, CA 90021


HD-Power World  USA  Corp
198 Canal St, Rm 301B
New York, NY 10013

HD-Skies Are Blue
1100 S San Pedro St, Unit C-12
Los Angeles, CA 90015


HD-Thread Collective Inc
850 Mccaffrey St
St-Laurent, QC H4T 1N1
Canada


HD-Thread Collective Inc
850 Mccaffrey St
St Laurent, QC H4T 1N1
Canada


Heather Danzig
123 Monterey Ave
Pelham, NY 10803-2015


Hello Friends Closet
3128 N 160th Ave
Holland, MI 49424


Hellodpo Law Ltd
Attn  Jenai Nissim
23 Cottingham Way
Thrapston, NN14 4PL
United Kingdom


Hoberman Law Group
95 Dogwood Ave
Roslyn, NY 11576


HoemGirl Threads
2866 Tango Lane
Brentwood, CA 94513


Hoemgirl Threads
2866 Tango Ln
Brentwood, CA 94513


Holwell Shuster   Goldberg LLP

425, Lexington Ave, 14th Fl
New York, NY 10017


Hortensia Ortiz Chavez
4831 W Elm St
Phoenix, AZ 85031-1343


Hudson Equipment Inc-FA
35 S Oviatt St
Hudson, OH 44236


Hudson Equipment Inc-Fa
35 S Oviatt St
Hudson, OH 44236


Hutch
224 W 35th St, Ste 300
New York, NY 10001


Hutch
224 W 35th St, Unit 300
New York, NY 10001


Hydration Labs, Inc
529 Main St, Ste 3304
Charlestown, MA 02129


Hydration Labs, Inc
dba Bevi Hydration Labs, Inc
529 Main St, Ste 3304
Charlestown, MA 02129


HYFVE Inc
1015 S Crocker St, Unit Q28
Los Angeles, CA 90021


Ichigo Asset Management Int l, Pte Ltd, a Singapore Corp
1 N Bridge Rd
06-08 High St Centre
Singapore 179094
Singapore

ICR, LLC
761 Main Ave
Norwalk, CT 06851


Idaho State Authority
Tax Commission
800 Park Blvd
Boise, ID 83712


Igigi
1547 Mission St
San Francisco, CA 94103


Illinois State Authority
Illinois Dept of Revenue
Bankruptcy Unit
P.O. Box 19035
Springfield, IL 62794-9035


Improove Inc
85 Broad St
New York, NY 10004


Improove Inc
85 Broad St
New York, NY 10004


India Subsidiary Services
A-26/3, 1st   2nd Fl
Mohan Cooperative Industrial Estate
Delhi-110044
India


Indiana State Authority
Indiana Department of Revenue
100 N Senate Ave, Ste N248
Indianapolis, IN 46204


Ines Guerrero
2028 S 83rd Ln

Tolleson, AZ 85353-8919


Intelligent Business Systems LLC
P.O. Box 68369
Portland, OR 97268


Iowa State Authority
Iowa Dept of Revenue
Bankruptcy
P.O. Box 10330
Des Moines, IA 50306-0330


Irina Feldman
5826 Mohr Loop
Tampa, FL 33615


Irma Funes Zambrano
4765 N 65th Dr
Phoenix, AZ 85033-1605


Iron Mountain
1000 Campus Dr
Collegeville, PA 19426


Isabella Chang
2343 Cascade St
Milpitas, CA 95035


Isabelle s Closet
2875 Olentangy River Rd
Columbus, OH 43202


Isay Shnayder
2571 33rd Ave
San Francisco, CA 94116-2955


Ivette M Faulkner
4305 Preserve Ln
Tallahassee, FL 32317

Jacklyn Nguyen
228 Vista Roma Way
San Jose, CA 95136


Jacqueline Karwacki
1133 Warburton Ave, Apt 606N
Yonkers, NY 10701-1131


Jaime Graham
40 W 86th St, Apt 7D
New York, NY 10024-3605


Jakhi Gibbs
1478 Terry Dr
Columbus, OH 43608


Jalante Grooms
6644 Lisa Marie Rd
Columbus, OH 43229-1422


Jamal Washington
5490 Crenton Dr
Westerville, OH 43081-9550


James Woods
1581 Hocking Valley Pl
Lancaster, OH 43130-8123


Janine Curry
1372 Koebel Rd
Columbus, OH 43207-2623


Jannlakshmi Business Solutions LLP
406 Sigma Icon Ii Shyamal Rd
Ahmedabad, 400000
India


Jannlakshmi Business Solutions LLP
406, Sigma Icon 2, Shyamal Rd
Satelli Te Na
Ahmedabad, Gujarat 380015

India


Jasmine Jordan
478 Caroline Dr
Chillicothe, OH 45601-1412


Jaswinder Pal Singh
251 W 19th St, Apt 10D
New York, NY 10011


Jayita Dutta
1508 Jasper Dr
Sunnyvale, CA 94087-4111


Jenelle Liu
2063 Roscomare Rd
Los Angeles, CA 90077


Jenna Barclay Style Box
348 Hauser Blvd Apt 212
Los Angeles, CA 90036


Jenna Barclay Style Box
348 Hauser Blvd, Apt 212
Los Angeles, CA 90036


Jennifer Chung
150 E 49th St, Apt 2C
New York, NY 10017


Jes Little
2444 Ginder Rd NW
Lancaster, OH 43130-9118


Jesika Goldman
199 State St, Apt 5B
Brooklyn, NY 11201-8706


Jess Alexander
1305 Costigan Rd

Grove City, OH 43123-4604

Jessica Dvorett
2025 Broadway, Apt 30E
New York, NY 10023-5017

Jessica Gould
522 Lake Rd
New Windsor, NY 12553-5982

Jessica Tepper
2458 Whitney Dr
Mtn View, CA 94043-4144

Jessica Zhu
12 Wynwood Dr
Princeton Junction, NJ 08550-2145

Jessie Charbonneau
5627 2nd St, Apt 2209
Long Island City, NY 11101-6324

Jete
4312 Holland Rd, Ste 117
Virginia Beach, VA 23452

Jete
4312 Holland Rd, Unit 117
Virginia Beach, VA 23452

Joe Chern
211 W 56th St, Apt 10C
New York, NY 10019-4358

Johanna Singer
2031 Palmetto St
Ridgewood, NY 11385-3382

John Bulson
1532 E Driftwood Dr

Tempe, AZ 85283-2113


John C Goodchild, III
2222 Market St
Philadelphia, PA 19103


John Donoghue
185 North Ave
Westport, CT 06880-2231


Jon Adams
4089 Greenery Dr
Columbus, OH 43207-4641


Jonathan Kaye
1771 Marina Way
San Jose, CA 95125-5526


Journey of You Collective US
43223 W Neely Dr
Maricopa, AZ 85138


Journey Of You Collective US
43223 W Neely Dr
Maricopa, AZ 85138


Julie Agostini
30 5th Ave, Apt 12Ab
New York, NY 10011-8859


Justin Vongsavath
2816 S 92nd Dr
Tolleson, AZ 85353-5538


Kadine BV
Arenbergstraat 21
Antwerpen, 02000
Belgium


Kaiser

Kaiser Foundation Health Plan, Inc
1 Kaiser Plz
Oakland, CA 94612


Kaitlyn Dreyling
530 Madison St, Apt 6C
Hoboken, NJ 07030-1786


Kamille Loney
1455 Bedford Ave, Apt 3F
Brooklyn, NY 11216


Kan Can USA Inc
1100 S San Pedro St, Ste B-1
Los Angeles, CA 90015


Kan Can USA Inc
1100 S San Pedro St, Unit B-1
Los Angeles, CA 90015


Kansas State Authority
Kansas Dept of Revenue
Legal Administration
P.O. Box 12005
Topeka, KS 66601-2005


Karan Meena
10190 N Foothill Blvd, Apt F-19
Cupertino, CA 95014


Kasper
1414 Radcliffe St, Ste 303
Bristol, PA 19007


Kat Todd
7441 Stoutsville Pike
Circleville, OH 43113-9062


Kate Clark
95 Court St, Apt 3
Brooklyn, NY 11201

Kate Harrison
227 Piedmont Rd
Columbus, OH 43214-3813


Kate Miss
3431 Katie Dr
Columbus, OH 43221-4533


Kateryna Kulyzhka
28 Hildreth Ln
Sagaponack, NY 11962


Kathleen Kranack
375 State St, Apt 2D
Brooklyn, NY 11217-1790


Katie Bird
376 Bleecker St, Ph Apt
New York, NY 10014-3210


Katie Hua
21 E 61st St, Apt 10A
New York, NY 10065-8449


Kayla Shriner-Cahn
2029 29th St
Astoria, NY 11105-2501


Kayla Wong
747 16th Ave
Menlo Park, CA 94025-2024


Keely Mohin
1002 Buckingham Cir
Middletown, NJ 07748


Kellwood Co
530 7th Ave, Ste 603
New York, NY 10018

Kellwood Co
530 Seventh Ave, Ste 603
New York, NY 10018


Kelly Belle
51 S Napoleon Ave, Apt C
Columbus, OH 43213-1663


Kelly IP, LLP
1300 19th St NW, Ste 300
Washington, DC 20036


Kelly Ip, LLP
1300 19th St NW, Ste 300
Washington, DC 20036


Kelsey Selene
2522 W State St
Boise, ID 83702


Kentucky State Authority
Kentucky Dept of Revenue
Legal Support Branch - Bankruptcy
P.O. Box 5222
Frankfort, KY 40602


Khady Sow
2640 Lindora Pl
Columbus, OH 43232-4655


Kilisitina Woods
2009 N 4th St
Tahoka, TX 79373


Kim Doyle
3560 Livmoor Dr
Columbus, OH 43227


Kimberly C Covert

6705 W Wescott Dr
Glendale, AZ 85308

Kimberly Kralick
9 West Ave
Sea Cliff, NY 11579-2116

Kimyotta Miller
2010 Burwell Dr
Columbus, OH 43209-3303

Kin Collective LLC
1915 Violet St
Los Angeles, CA 90021

KnowBe4
Attn  Alicia Johnson
33 N Garden Ave, Ste 1200
Clearwater, FL 33755

Kristen Strong
420 E 80th St, Apt 7L
New York, NY 10075-1054

KTR Ohio, LLC
c/o KTR Property Trust I
Attn  Stephen J Butte
5 Tower Bridge
300 Barr Harbor Dr, Ste 150
Conshohocken, PA 19428

KTR Ohio, LLC
c/o Prologis
383 N Front St, Ste 1A
Columbus, OH 43215

KTR Ohio, LLC
c/o Prologis
Attn  General Counsel
1800 Wazee St, Ste 500
Denver, CO 80202

KTR Property Trust 1
Prologis Management LLC
383 N Front St
Columbus, OH 43215


KTR Property Trust/Prologis Management LLC
5650 Green Pointe Dr N
Groveport, OH 43125


KUT from the Kloth
16425 E Gale Ave
City of Industry, CA 91745


Laundry  Cleaners Supply inc
dba LC Supply
402 S 50th St
Phoenix, AZ 85034-2013


Laundry  Cleaners Supply Inc
Dba Lc Supply
402 S 50th St
Phoenix, AZ 85034-2013


Laura Calderon Amaya
2550 Blackmon Dr, Apt 4204
Decatur, GA 30033


Laura Vasvari
4728 11th St, Apt 5B
Long Island City, NY 11101-6151


Laura Weiland
2634 N Summit Ave
Milwaukee, WI 53211


Lauren A Jones
546 W Colorado St, Unit 319
Glendale, CA 91204


Lauren Lowder

4803 Selwyn Dr
Winston Salem, NC 27104


LBMC, PC
P.O. Box 1869
Brentwood, TN 37024-1869


Le Monde International Ventures Inc
dba Nina Takesh Designs
1560 Clear View Dr
Beverly Hills, CA 90210


Le Monde International Ventures Inc
Dba Nina Takesh Designs
1560 Clear View Dr
Beverly Hills, CA 90210


Lee Seabolt
4021 Waderidge Trl
Groveport, OH 43125-9175


Leon Leytes
859 Altaire Walk
Palo Alto, CA 94303-4643


Leonard Covington
2510 Kimberly Pkwy E, Apt 210
Columbus, OH 43232-4294


Liberty Property Limited Partnership
500 Chesterfield Pkwy
Malvern, PA 19355


Liberty Property LP
500 Chesterfield Pkwy
Malvern, PA 19355


Liberty Property LP
Prologis Logistics Center 3
1500 S 71st Ave, Ste 700
Phoenix, AZ 85043

Liberty Property Ltd Partnership
Attn  Senior Vice President/City Manager
15333 N  Pima Rd, Ste 375
Scottsdale, AZ 85260


Liberty Property Ltd Partnership, a PA Ltd Ptship
c/o Prologis
2525 E Camelback Rd, Ste 400
Phoenix, AZ 85016


Liberty Property Ltd Partnership, a PA Ltd Ptship
c/o Prologis
Attn  General Counsel
1800 Wazee St, Ste 500
Denver, CO 80202


Lidia Sangkla
5820 N 64th Dr
Glendale, AZ 85301-5619


Lilian Sekandi
1209 Dekalb Ave, Apt 423
Brooklyn, NY 11221-5775


Lina Polania Closet
1430 SW 18th St
Miami, FL 33145


Linkedin Corp
62228 Collections Center Dr
Chicago, IL 60693-0622


Linkedin Corp
62228 Collections Ctr Dr
Chicago, IL 60693-0622


LinkedIn Corp
Attn  Dean Patzer
1000 W Maude Ave
Sunnyvale, CA 94085

Lisa Walker
3359 Fenton Ave
Bronx, NY 10469


Livia Chang
227 Anita Dr
Millbrae, CA 94030-1709


Livia Pillmann
19355 Pacific Coast Hwy
Malibu, CA 90265


Lizette Ascencio
2100 N Scottsdale Rd, Apt A617
Tempe, AZ 85288


LK Bennett
95-96 New Bond St
London, W1S 1DB
United Kingdom


Lockton Companies, LLC
Northeast Series Of Lockton Companies, LLC
1801 K St NW, Ste 200
Washington, DC 20006


Loni Boothe
186 Imperial Dr
Gahanna, OH 43230-2416


Lorrie Frye
2125 Symmes Ct
Grove City, OH 43123-8410


Louisiana State Authority
Revenue   Taxation Dept
617 N 3rd St
Baton Rouge, LA 70802

Love Charles H, LLC
dba Wayf, Charles Henry
127 E 9th St, Ste 700
Los Angeles, CA 90015


Luke Stella
4770 Hatfield Walkway, Apt 3
San Jose, CA 95124


Luu Nguyen
4715 W Poinsettia Dr
Glendale, AZ 85304-2924


Luv Monki Inc
3355 Overland Ave, Ste 608
Los Angeles, CA 90034


Luv Monki Inc
3355 Overland Ave, Unit 608
Los Angeles, CA 90034


Lynnete Johnston
70 W 139th St, Apt 5I
New York, NY 10037-1539


Lysh The Stylist
2345 Country Club Ln SW
Atlanta, GA 30311


Madeline Sadlowski
74 Hightower Rd
Southington, CT 06489


Madi Simonian
441 Sherwood Way
Menlo Park, CA 94025-3715


Mahan Saalabi
1144 Queensbridge Way
San Jose, CA 95120-4216

Mahera Lopez
3035 W Crocus Dr
Phoenix, AZ 85053-5717


Maine State Authority
Maine Revenue Svc
24 State House Sta
Augusta, ME 04333


Maje
44 Wall St
New York, NY 10005


Manhattan Assoc, Inc
Attn  Dennis B  Story
2300 Windy Ridge Pkwy, 10th Fl
Atlanta, GA 30339


Manhattan Assoc, Inc
Attn  Martha Skipwith
2300 Windy Ridge Pkwy, 10th Fl
Atlanta, GA 30339


Manhattan Associates
P.O. Box 405696
Atlanta, GA 30384-5696


Manny Wilson
1482 Phale D Hale Dr
Columbus, OH 43203-1638


Margot Shaw
11 1/2 W 84th St, Apt 3B
New York, NY 10024-4735


Maria Acosta
3460 W Webster Ct
Anthem, AZ 85086-1600


Mariem Fall

7441 Bullseye Dr
Canal Winchester, OH 43110-7583


Marisa Ortiz Chavez
5729 W Camelback Rd
Phoenix, AZ 85031-1038


Marissa Metcalf
65 E 96th St, Apt 14B
New York, NY 10128-0777


Mark Isles
3966 Andrus Ct, Apt A
Columbus, OH 43227-1298


Mark Reistroffer
5405 S 19th Ave, Apt 3036
Phoenix, AZ 85041-3847


Markie Beamon
5169 Novelty Ave
Canal Winchester, OH 43110


Marlyn Privette
5633 Mentmore Dr
W Palm Beach, FL 33407


Mary Taylor
33 E End Ave, Apt 1C
New York, NY 10028-7007


Maryland State Authority
Comptroller of The Treasury
110 Carroll St, Ste 1
Annapolis, MD 21411


Maryorhi Funez
5617 N 33rd Dr
Phoenix, AZ 85017-2308

Massachusetts State Authority
Massachusetts Dept of Revenue
19 Staniford St
Boston, MA 02114


Maus Freres Group
500 5th Ave, Ste 2330
New York, NY 10110


MCI Comm Svcs, Inc
dba Verizon Business Services
Attn  Customer Service
6415-6455 Business Ctr Dr
Highlands Ranch, CO 80130


Melanie Avalon Inc
4405 Drexel Way
Atlanta, GA 30346


Melanie Bader
11 Longfellow Dr
Succasunna, NJ 07876-1166


Melissa Bellin
5960 Hollett Dr N
Columbus, OH 43232-3831


MetLife
Metropolitan Life Insurance Co  AI Cbs
P.O. Box 783895
Philadelphia, PA 19178-3895


Metropolitan Life Insurance Co
P.O. Box 783895
Philadelphia, PA 19178-3895


Michael Cho
293 Baja Rose St
Milpitas, CA 95035-3860


Michelle J Argyros

402 Hoffman Ln
Hauppauge, NY 11788


Michigan State Authority
Michigan Dept of Treasury
Tax Admin
Lansing, MI 48922


Microman, Inc
Attn  Lynette Moyer
4393-A Tuller Rd
Dublin, OH 43017


Miguel Santiago Ortiz
4953 Myers Rd
Columbus, OH 43232


Millie Distefano
955 Heritage Hills, Unit C
Somers, NY 10589-3190


Min Dong
11007 Saultell Ave
Corona, NY 11368-4009


Minnesota State Authority
Minnesota Dept of Revenue
Collection Division/Bankruptcy
P.O. Box 64564
St Paul, MN 55164-0564


Miriam Ramirez Nieves
6709 N 79th Dr
Glendale, AZ 85303-3321


Mississippi State Authority
Mississippi Dept of Revenue
Bankruptcy
500 Clinton Ctr Dr
Clinton, MS 39056

Missouri State Authority
Missouri Dept of Revenue
Harry S Truman Bldg
301 W High S
Jefferson City, MO 65101


Mochagirl Fashion Finds US
3516 Kathys Way
Chesapeake, VA 23323


Modamix
625 W Madison St, Unit 4604
Chicago, IL 60661


Modern Dropship/Carro
8605 Santa Monica Blvd
Pmb 379929
W Hollywood, CA 90069


Modlux Rent
3414 Peachtree Rd NE, Ste 2300
Atlanta, GA 30326


ModLuxRent
3414 Peachtree Rd NE, Ste 2300
Atlanta, GA 30326


Mom Off Duty Style Box
6717 Cochise Dr
Knoxvilla, TN 37918


Mom Unfrumpified US
10302 W 67th Ter
Shawnee, KS 66203


Mora Looks With Alyss US
2321 Laguna Cir, Apt 808
N Miami, FL 33181


Moss Bros
8 St Johns Hill

Clapham Junction, SW11 1SA
United Kingdom


Moss Bros
8 St Johns Hill
Clapham Junction
London, SW11 1SA
United Kingdom


Mukesh Vardhan
251 Serena Way
Santa Clara, CA 95051-7014


Mustard Seed
1016 S Towne Ave, Ste 101
Los Angeles, CA 90021


Mustard Seed
1016 S Towne Ave, Unit 101
Los Angeles, CA 90021


My Style is My Brand LLC
116 S Poinettia Ave
Compton, CA 90221


My Style Is My Brand LLC
116 S Poinettia Ave
Compton, CA 90221


Nanishka Mathis
812 W St Anne Ave
Phoenix, AZ 85041-5947


Naomi Kariuki
55 Suffolk St, Apt Ph212
New York, NY 10002-8408


Natascha Staley
128 Beacon Run E
Columbus, OH 43228-1506

Nation Design
P.O. Box 427
Devon, PA 19333


Nation Design
P.O. Box 427,
Devon, PA 19333


Navex Global Inc
5500 Meadows Rd, Ste 500
Lake Oswego, OR 97035


NAVEX Global, Inc
Attn  Shon C Ramey
5500 Meadows Rd, Ste 500
Lake Oswego, OR 97035


Nebraska State Authority
Nebraska Dept of Revenue
301 Centennial Mall S
Lincoln, NE 68508


Negotiatus
260 W 39th St, 15th Fl
New York, NY 10018


Nevada State Authority
State of Nevada Dept of Taxation
Grant Sawyer Office Bldg
555 E Washington Ave, Ste 1300
Las Vegas, NV 89101


New Jersey State Authority
State of New Jersey
Division of Taxation, Bankruptcy Unit
3 John Fitch Way, 5th Fl
P.O. Box 245
Trenton, NJ 08695-0245


New Mexico State Authority
New Mexico Taxation and Revenue

Legal Services
P.O. Box 630
Santa Fe, NM 87505


New York State Authority
Nys Dept of Taxation And Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205


NHC
New Horizons Communications Corp
P.O. BOX 981073
Boston, MA 02298-1073


Nic   Zoe
323 Speen St
Natick, MA 01760


Nick Mayo
28 Box St, Apt N333
Brooklyn, NY 11222-5589


Nicole Miller
525 7th Ave, 20th Fl
New York, NY 10018


Nigina Baimukhamedova
1247 Hillside Blvd
Daly City, CA 94014-3006


Nikhil Agarwal
1364 Stockett Pl
Mtn House, CA 95391


Niki Maragos
335 Doggett St, Apt 331
Charlotte, NC 28203


Niq Peck
5683 Maple Tree Ln

Columbus, OH 43232-7741


North Carolina State Authority
North Carolina Department of Revenue
Attn  Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 2760


North Dakota State Authority
Office of State Tax Commissioner
600 E Blvd Ave, Dept 127
Bismarck, ND 58505


NYDJ
5401 S Soto St
Vernon, CA 90058


Oggi
2263 160th St
Chippewa Falls, WI 54729


Ohio State Authority
Ohio Dept of Taxation
4485 Northland Ridge Blvd
Columbus, OH 43229


Oklahoma State Authority
Oklahoma Tax Commission
2501 N Lincoln Blvd
Oklahoma City, OK 73194


Okta
Attn  Amia Trujillo
100 1st St
San Francisco, CA 94105


Olga Maslianko
303 Philip Dr, Apt 205
Daly City, CA 94015


Omar Hosney

1999 Cape Horn Dr
San Jose, CA 95133


Omar Ocegueda
5726 N 70th Ave
Glendale, AZ 85303-4811


OneTrust
Attn  Whitney Cogdell
1200 Abernathy Rd NE, Bldg 600
Atlanta, GA 30328


Onetrust LLC
1200 Abernathy Rd NE, Bldg 600, Ste 300
Atlanta, GA 30328


Ontario Refrigeration Service Inc
Attn  Jenn Krueger
635 S Mtn Ave
Ontario, CA 91762


OpenVPN Inc
6200 Stoneridge Mall Rd, 3rd Fl
Pleasanton, CA 94588


Optimizely NA, Inc
Attn  William LaPuma
119 5th Ave, 7th Fl
New York, NY 10003


Oracle America, Inc
2300 Oracle Way
Austin, TX 78741


Oracle America, Inc
Attn  Collections Team
2300 Oracle Way
Austin, TX 78741


Oregon State Authority
Oregon Department of Revenue

P.O. Box 14790
Salem, OR 97309


Orkin Pest Control
410 Terry Ave N
Columbus, OH 43229


Orkin Pest Control
6230 Huntley Rd
Columbus, OH 43229


Orkin Pest Control
Attn  Dawn Marie Wiersema
3830 W Indian School Rd
Phoenix, AZ 85019


Orkin Pest Control
Attn  Tom Jones
6230 Huntley Rd
Columbus, OH 43229


P180-AZ
5 Penn Plz, 4th Fl
New York, NY 10001


Pacific Alliance
350 5th Ave
New York, NY 10018


Pacific West Security, Inc
1587 Schallenberger Rd
San Jose, CA 95131


Palley Jackson
27 Park St
Pleasantville, NY 10570-3713


Pamela Brown
5377 Paladim Rd
Columbus, OH 43232-5407

Papa Wade
4665 Stratford Ln
Columbus, OH 43232-6179


Papermoon Inc
1700 E Washington Blvd
Los Angeles, CA 90021


Pedro Pinales
145 Valentine Ln, Apt 4E
Yonkers, NY 10705


Pennsylvania State Authority
Commonwealth of Pennsylvania
Dept of Revenue
Dept 280901
Harrisburg, PA 17128


Pepperjam LLC
LB 22735
P.O. Box 22735
New York, NY 10087-2735


Pepperjam LLC
Lockbox 22735
P.O. Box 22735
New York, PA 10087-2735


Performance Horizon Group Ltd
dba Partnerize and /or Ascend
And/or Pepperjam fka eBay Enterprise
Attn  Legal
200 Park Ave S, Ste 1402
New York, NY 10003


Pinkette Clothing, Inc
4550 Alcoa Ave
Vernon, CA 90058


Pitney Bowes  Arizona
3001 Summer St

Stamford, CT 06905


Pitney Bowes  Ohio
3001 Summer St
Stamford, CT 06905


Pk Rai
189 N Bernardo Ave, Ste 250
Mtn View, CA 94043


Plantage Rio, Inc
113 Prince St
New York, NY 10012


Porter Wright Morris    Arthur LLP
41 S High St, Ste 2800-3200
Columbus, OH 43215


Postcards
Via Tortona, 31
Milano, 20144


Postcards
Via Tortona, 31
Milano, 20144
Italy


Prashant Rao
10141 Firwood Dr
Cupertino, CA 95014-2641


Pregnant Chicken Inc
142 Smithwood Dr
Toronto, ON M9B 4S4
Canada


Priscilla Essilfie
4115 Tarkton Sq S Unit 108
Groveport, OH 43125-9641

Promevo Holdings
1720 Wildcat Blvd, Ste 100
Burlington, KY 41005


Public Clothing Co Inc
70 Triangle Blvd
Carlstadt, NJ 07072


Public Clothing Company Inc
70 Triangle Blvd
Carlstadt, NJ 07072


Puerto Rico State Authority
Commonwealth of Puerto Rico
Dept of the Treasury - Returns Processing Bureau
P.O. Box 9022501
San Juan, PR 00902-2501


Que Wilson
1482 Burstock Rd, Apt A
Columbus, OH 43206-3347


Quench USA Inc
Attn  John Myers
630 Allendale, Ste 200
King of Prussia, PA 19406


Quentin Crawford
3388 Binbrook Rd N
Columbus, OH 43227-3511


Quick Turn Clothing Inc
265 W 37th St, Rm 304
New York, NY 10018


Quick Turn Clothing Inc
265 W37th St, Rm 304
New York, NY 10018


Quintin Mitchell
8767 Conestoga Valley Dr

Blacklick, OH 43004-7220


Qurated Style US
175 Nottingham Trl
Cuyahoga Falls, OH 44224


Rachel Brown
3625 Oxford Ave, Apt 1B
Bronx, NY 10463


Rachel Lichtman
161 W 61st St, Apt 35B
New York, NY 10023-7463


Rachel Mogle
4351 Wincove Dr
Groveport, OH 43125-8928


RadiateCapital Ltd
dba Rebrandly
Block 3, Harcourt Centre, Harcourt Rd
Dublin 2, D02 A339
Ireland


Rafaella
3000 NW 107th Ave
Doral, FL 33172


Rakuten Marketing LLC
800 Concar Dr, Ste 175
San Mateo, CA 94402


Randy Turizziani
4578 Grand Strand Dr
Grove City, OH 43123-8110


Real Life Parent Guide
4108 Riverside Dr
Flower Mound, TX 75028

Rebecca Baciak
3844 Powder Ridge Rd Ridge Rd
Grove City, OH 43123


Reca Mainetti Asia Ltd
Unit C, 6th Fl, Wui Wah Factory
Bldg 1035-1037 Yee Kuk W St
Hong Kong
Hong Kong


Reca Mainetti Asia Ltd
Unit C, 6th Fl, Wui Wah Factory Bldg
1035-1037 Yee Kuk West St
Hong Kong


Rent AiW
1308 Westchester Dr
Oklahoma City, OK 73120-1427


Rent Aiw
1308 Westchester Dr
Oklahoma City, OK 73120-1427


Rental - Destination Maternity
50 W 57th St, 5th FI
New York, NY 10019


Rental - Destination Maternity
50 W 57th St, 5th Fl
New York, NY 10019


Rentwear US
8703 Tartan Walk Ln
Houston, TX 77075


rentwear us
8703 Tartan Walk Ln
Houston, TX 77075


Retail With Ronnie
1160 3rd Ave, Ste 14D

New York, NY 10065


Retail With Ronnie
1160 Third Ave, Unit 14D
New York, NY 10065


Revolve The Runway
3322 Woodmont Dr
Hackettstown, NJ 07840


Rhode Island State Authority
Rhode Island Division of Taxation
One Capital Hill
Providence, RI 2908


Rhodora Finnan
2718 Kitetail Ln
Marina, CA 93933


Richard Lee
1 Hanson Pl, Apt 15D
Brooklyn, NY 11243-2918


Richards Layton    Finger
920 N King St
Wilmington, DE 19801


Ricky Nguyen
1534 W 8th St
Brooklyn, NY 11204


Rithum
Rithum, LLC
800 Troy Schenectady Rd, Ste 100
Latham, NY 12110


Rithum, LLC
800 Troy Schenectady Rd, Ste 100
Latham, NY 12110

Robert Christian III
307 Long Branch Run
Delaware, OH 43015-6534


Robert Flores
10720 W Indian School Rd, Ste 19
Pmb 222
Phoenix, AZ 85037-5799


Rocky Barnes Closet
16030 Ventura Blvd, Ste 240
Encino, CA 91436


Rocky Barnes Closet
16030 Ventura Blvd, Unit 240
Encino, CA 91436


Rollins Inc
dba Orkin Llc
P.O. Box 740300
Cincinnati, OH 45274


Rollins Inc
Dba Orkin LLC
P.O. Box 740300
Cincinnati, OH 45274


Rosa E Terrazas
4331 Superstition Dr
Las Cruces, NM 88011


Rosalie Roberts
66-416 Pikai St
Haleiwa, HI 96712


Rosangela Perna-Glass
140 Lake Rd
Manhasset, NY 11030-1034


RROPCO, LLC
58 W 40th St

New York, NY 10018


Rropco, LLC
58 W 40th St
New York, NY 10018


RTND - Rebecca Taylor
307 W 36th St, Unit 16
New York, NY 10018


Rumpke Waste   Recycling Services
476 E 5th Ave
Columbus, OH 43201


Runway Revolve
7172 Hawthorn Ave, Apt 106
Los Angeles, LA 90046


Ryan Gordillo
744 Warburton Ave
Yonkers, NY 10701-1501


Sachin   Babi
132 W 36th St, 9th Fl
New York, NY 10018


Sachin   Babi
132 W 36th St, 9th Fl
New York, NY 10018


Salesforce, Inc
Attn  Eric Askew
415 Mission St, 3rd Fl
San Francisco, CA 94105


Salesforce, Inc
Attn  Ethan Cerone
415 Mission St, 3rd Fl
San Francisco, CA 94105

Salesforce, Inc
Attn  SFDC s General Counsel
Salesforce Tower
415 Mission St, 3rd Fl
San Francisco, CA 94105


Salesforce, Inc
Salesforce Tower
415 Mission St, 3rd Fl
San Francisco, CA 94105


Salesloft, Inc
1180 W Peachtree St NW, Ste 2400
Atlanta, GA 30309


Samantha Bachota
10989 N Adler Dr
Citrus Springs, FL 34434


Samantha Boyer
6769 Bordeaux Ct
Reynoldsburg, OH 43068-2233


Sanctuary Clothing
3611 N San Fernando Blvd
Burbank, CA 91505


Sandra Donahue
53 Dering Ave, Apt B
Columbus, OH 43207


Sandy Cheng
4170 Via Mar De Delfinas
San Diego, CA 92130-2670


Sarah K Armstrong
2231 Hwy 21
Miami, NM 87729


Sarah K Kathleen
524 Seashore Rd

Capemay, NJ 08204


Sarah K Kathleen
524 Seashore Rd
Cape May, NJ 08204


Sarah s Style Box
258 Graham Ave, Apt 2L
Brooklyn, NY 11206


Sarah Warner
13263 Via Blanc Ct
Saratoga, CA 95070-4440


Savannah Marroquin
4427 W Eva St
Glendale, AZ 85302-3819


Saylor NYC
479 Pacific St, Apt 1
Brooklyn , NY 11217


Schellman   Co, LLC
4010 W Boy Scout Blvd, Ste 600
Tampa, FL 33607


Schellman   Company, LLC
4010 W Boy Scout Blvd, Ste 600
Tampa, FL 33607


Schellman Compliance, LLC
75 Remittance Dr, Dept 92033
Chicago, IL 60675-2033


Scotch Select - Scotch   Soda
37 E 18th St, 10th Fl
New York, NY 10003


Securitas Security Services USA, Inc
2180 Southwest Blvd

Grovecity, OH 43123


Securitas Security Services USA, Inc
2180 Southwest Blvd
Grovecity, OH 43123


Securitas Security Services USA, Inc
Attn  Michael Hartsock
2180 Southwest Blvd
Grove City, OH 43123


Serena Ambroselli
15416 14th Ave
Beechhurst, NY 11357-2759


Sergio Sereno
45 Hoyt St, Apt 16B
Brooklyn, NY 11201-7237


Sesil Dikener
150 W 56th St, Apt 4311
New York, NY 10019-3845


Seven Licensing Co, LLC
801 S Figueroa St Unit  2500
Los Angeles, CA 90017


Seven Licensing Co, LLC
801 S Figueroa St, Ste 2500
Los Angeles, CA 90017


Seven Licensing Company, LLC
1450 Broadway, 2nd Fl
New York, NY 10018


Shannah Feldman
16 W 16th St, Apt 3Ls
New York, NY 10011-6331


Shannon Miller Worldwide, LLC

4593 Ortega Blvd
Jacksonville, FL 32210


Sharanjit Heran
4202 Crescent St
Long Island City, NY 11101-4977


Shazdeh Fashions Inc
1450 Broadway, 17th Fl
New York, NY 10018


Shilpa Mary Mathew
712 Carlsbad St
Milpitas, CA 95035


ShopAliciaQ
14417 San Paolo Ln
Charlotte, NC 28277


Shopaliciaq
14417 San Paolo Ln
Charlotte, NC 28277


Simon Gold Corp
1124 Westminster Ave, Unit B
Alhambra, CA 91803


Simply Styled With Deena Us
3690 SW Canoe Creek Ter
Palm City, FL 34990


Simply Styled With Deena US
3690 SW Canoe Creek Ter
Palm City, FL 34990


Sisters Guide to Style LLC
1320 Custer Ave
Cincinnati, OH 45208


Sisters Guide To Style LLC

1320 Custer Ave
Cincinnati, OH 45208


Skies Are Blue
1105 S Boyle Ave
Los Angeles, CA 90023


Smile Designs
4447 Boardwalk Ct
Blue Ash, OH 45242


Solium Plan Managers LLC
Attn  Accounts Receivable
58 S River Dr, Ste 401
Tempe, AZ 85281


Som Kharazmi
415 Grand St, Apt E1901
New York, NY 10002-4721


South Carolina State Authority
South Carolina Dept of Revenue
Attn  Director
P.O. Box 125
Columbia, SC 29214


South Dakota State Authority
South Dakota Dept of Revenue
445 E Capitol Ave
Pierre, SD 57501


Spirit Services Co
P.O. Box 498307
Cincinnati, OH 45249


Sprout Social
P.O. Box 18451
Palatine, IL 60055-8451


SPSC Design LLC
251 W 39th St, 15th Fl

New York, NY 10018


SRP
P.O. Box 80062
Prescott, AZ 86304-8062


SST - Area Stars
605 W 42 Nd St, Ste 29A
New York, NY 10036


SST - Area Stars
605 W 42 Nd St, Unit 29A
New York, NY 10036


SST - Faherty
80 Broad St, 8th Fl
New York, NY 10004


SST - Faherty
80 Broad St, Ste 8th Fl
New York, NY 10004


SST - Grey State
132 W 36th St, Ste 4S
New York, NY 10018


SST - Hutch
224 W 35th St, Ste 300
New York, NY 10001


SST - Hutch
224 W 35th St, Unit 300
New York, NY 10001


SST - Nic   Zoe
323 Speen St
Natick, MA 01760


SST - Saint Geraldine
127 E 9th St, Ste 711

Los Angles, CA 90015


SST - Saint Geraldine
127 E 9th St, Unit  711
Los Angeles, CA 90015


Stacy Parzero
3936 Aries Brook Dr
Columbus, OH 43207


Stanley Yeung
74 New Montgomery St, Unit 514
San Francisco, CA 94105-3443


Stellah SST
224 W 35th St, Ste 808
New York, NY 10001


Stephanie Edwards
832 N Stygler Rd
Gahanna, OH 43230-2028


Stephanie Ma
102 Veronica Pl, Apt 1
Brooklyn, NY 11226-5032


Stephanie Shum
150 Myrtle Ave, Apt 1506
Brooklyn, NY 11201-2914


Stephen Atkins
785 State Rte 93 N
Logan, OH 43138-8666


Steve Madden
275B Mc Cormick Ave
Costa Mesa, CA 92626


Stile Styles Box
2528 Salerno

Newport Beach, CA 92660


StoryClash
Storyclash Gmbh
Energiestrasse 1
Linz, 4020
Austria


Storyclash Gmbh
Energiestrasse 1
Linz, 4020
Austria


Stumblewell LLC
Hallease s Closet
1579 Monroe Dr NE, Ste F185
Atlanta, GA 30324


StumbleWell LLC / Hallease s Closet
1579 Monroe Dr NE, Ste F, Box 185
Atlanta, GA 30324


Stylefix Love Swap Keep
8215 E Gary Rd
Scottsdale, AZ 85260


STYLEFIX LoveSwapKeep
8215 E Gary Rd
Scottsdale, AZ 85260


Styling on a Budget
2707 Vista Pkwy
Mansfield, TX 76063


Styling On A Budget
2707 Vista Pkwy
Mansfield, TX 76063


Sunequa Sankey
2597 Kimberly Pkwy W
Columbus, OH 43232-4914

SurveyMonkey Inc
Attn  Erika Biederbeck
1 Curiousity Way
San Mateo, CA 94403


Swigart Law Group
Attn  Joshua B Swigart
2221 Camino Del Rio S, Ste 308
San Diego, CA 92108


Switchback Media
9031 Watsonia Ct
Olivette, MO 63132


T s Closet
4751 Gulf Shore Blvd N, Unit 905
Naples, FL 34103


Tahari By Arthur S Levine
16 Bleeker St
Millburn, NJ 07041


Tait Morrison
2 Horatio St, Apt 6M
New York, NY 10014-1642


Tan Ng
48987 Oat Grass Ter
Fremont, CA 94539-8416


Tani Harris
3799 Pendent Ln
Columbus, OH 43207-3479


Tanya Seabolt
2704 Collinford Rd, Apt G
Dublin, OH 43016


Tara Clark

10 Maplewood Rd
Closter, NJ 07624-3213


Tara Linehan
282 Degraw St, Apt 2
Brooklyn, NY 11231-4438


Tarun Verma
189 Bernardo Ave, Ste 250
Mtn View, CA 94043


Taylor Borde
164 Union St, Apt 1
Brooklyn, NY 11231-5212


Taylor Cahan
850 Pacific St, Apt 653
Stamford, CT 06902-7371


Taylor Dresses
49 W 37th St, 10th Fl
New York, NY 10018


Teaching On Trend
7 Prospect St, Unit 707
Morristown, NJ 07960


Teaching on Trend
7 Prospect St, Unit 707
Morristown, NJ 07960


Tennessee State Authority
Tennessee Dept of Revenue
c/o Tennessee Attorney General s Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-0207


Terri Gilson
10951 N 91st Ave, Lot 175
Peoria, AZ 85345

Texas State Authority
State Comptroller
State of Texas
111 E 17th S
Austin, TX 78774


The Bella Moda Collection
13844 Burbank Blvd, Unit 1/2
Sherman Oaks, CA 91401


The Benefit Practice
1055 Washington Blvd, Ste 610
Stamford, CT 06901


The Box By The Stylist LA
3793 Wade St
Los Angeles, CA 90066


The Box by the Stylist LA
3793 Wade St
Los Angeles, CA 90066


The Christa Edit US
573 Southwind Dr, Unit 202
Lake Geneva, WI 53147


The Handmade Home
405 Moss Ln
Franklin, TN 37064


The Katie Rex
4367 Wheeler Rd
Bay City, MI 48706


The Kitchens Inc
dba Forkable
5214F Diamond Hts Blvd, Unit 353
San Francisco, CA 94131

The Kitchens Inc
Dba Forkable
5214F Diamond Hts Blvd, Ste 353
San Francisco, CA 94131


The Photogenic Closet
1224 Wilson Ave
Fullerton, CA 92831


The Quantum Closet
14012 N 48th Way
Scottsdale, AZ 85254


Thomson Reuters
P.O. Box 6292
Carol Stream, IL 60197-6292


Thread Collective Inc
850 Mccaffrey St
St-Laurent, QC H4T 1N1
Canada


Thread Collective Inc
850 Mccaffrey St
St Laurent, QC H4T 1N1
Canada


Tiana B
350 Secaucus Rd
Seacaucus, NJ 07094


Tien Lee
1281 Elam Ave
Campbell, CA 95008-4400


Tika Swisher
723 Breathitt Ave
Columbus, OH 43207-4766


Tim Boggs
8349 Comstock Ct NW

Pickerington, OH 43147-7676


Tim Maloney
7571 E Pleasant Run
Scottsdale, AZ 85258-3135


Tim Reimer
3847 E Yale St
Phoenix, AZ 85008-2246


Tinuiti
121 S 13Th St, 3rd Fl
Philadelphia, PA 19107


Tinuiti
121 S 13th St, 3rd Fl
Philadelphia, PA 19107


Tony Bettinazzi
85 Jerusalem Rd SE
Bremen, OH 43107-9750


Tr Rao
1215 Ribisi Cir
San Jose, CA 95131-2742


Traci Vanover
151 Chestnut Estates Dr
Commercial Point, OH 43116-9746


Transperfect Translations International, Inc
1250 Broadway, 32nd Fl
New York, NY 10001


Transperfect Translations Intl, Inc
1250 Broadway, 32nd Fl
New York, NY 10001


Trevor Dicicco
578 E Tulane Rd

Columbus, OH 43202


Two As One
Hasadna 6
Kfar Saba, 4442405
Israel


Ty Doyle
3560 Liv Moor Dr
Columbus, OH 43227-3552


Tyler Young
3315 Montgomery Dr, Apt 534
Santa Clara, CA 95054-3066


Ulia Pillmore
300 Coles St, Apt 1510
Jersey City, NJ 07310


Uline Inc
P.O. Box 88741
Chicago, IL 60680-1741


Unfold - Vince
500 5th Ave
New York, NY 10110


Unique Vintage
2830 N Ontario St
Burbank, CA 91505


United Parcel Service Inc
Attn  Steve Grissett, Major Account Manager
2450 Rathmell Rd
Columbus, OH 43207


United States Department of Justice
Attn  Paulina Stamatelos, Asst  US ATY
Attn  Bonni Perlin, Asst  US ATY
271-A Cadman Plz E
Brooklyn, NY 11201

UPS
55 Glenlake Pkwy NE
Atlanta, GA 30328


UPS 26X7W2 OH
55 Glenlake Pkwy NE
Atlanta, GA 30328


UPS C1G371
55 Glenlake Pkwy NE
Atlanta, GA 30328


US Bank Equipment Finance
1310 Madrid St, Ste 101
Marshall, MN 56256-4002


Utah State Authority
Utah State Tax Commission
210 N 1950 W
Salt Lake City, UT 84134


V Opco, LLC
fka Vince, LLC
500 5th Ave, 20th Fl
New York, NY 11101


Vaibhav Travels
406 Sigma Icon Ii Shyamal Rd
Ahmedabad, 400000
India


Vaibhav Travels
406, Sigma Icon 2, Shyamal Rd
Satelli Te Na
Ahmedabad, Gujarat 380015
India


Velvet, LLC
3961 Landmark St
Culver City, CA 90232

Veritiv Operating Co
6120 S Gilmore Rd
Fairfield, OH 45014


Verizon
P.O. Box 15043
Albany, NY 12212-5043


Vermont State Authority
Vermont Dept of Tax
133 State St
Montpelier, VT 05602


Vernon Myers
1704 Hillcrest Ave
Obetz, OH 43207


Vertex Cloud
2301 Renaissance Blvd
King of Prussia, PA 19406


Vertex, Inc
Attn  H Cole DiMascio
2301 Renaissance Blvd
King Of Prussia, PA 19406-2772


Vicki Parsons
3542 Annsbury Rd
Grove City, OH 43123-2118


Vince Camuto/Chase
530 7th Ave 18th Fl
New York, NY 10018


Vince Camuto/Chause
530 7th Ave
New York, NY 10018


Vince Unfold Men s

500 5th Ave
New York, NY 10110


Vince, LLC
Attn  General Counsel
500 5th Ave, 20th Fl
New York, NY 10110


Virginia State Authority
Virginia Dept of Taxation
P.O. Box 1115
Richmond, VA 23218


Vish Krishnan
3814 Mountcliffe Ct
San Jose, CA 95136-1429


Vision
721 E 10th St
Los Angeles, CA 90021


Vision On
1407 Broadway Rm 3405
New York, NY 10018


VisionOn
1407 Broadway, Rm 3405
New York, NY 10018


Washington State Authority
Washington State Dept of Revenue
Attn  Bankruptcy Unit
2101 4th Ave, Ste 1400
Seattle, WA 98121


Waste Connections of New York inc
120 Wood Ave S, Ste 302
Iselin, NJ 08830-2709


Waste Connections of New York Inc
120 Wood Ave S, Ste 302

Iselin, NJ 08830-2709


Wesley Davis
230 S Mulberry St
Chillicothe, OH 45601-3346


West Virginia State Authority
The Revenue Center
1001 Lee St E
Charleston, WV 25301


What Would Winks Wear
312 Dillehay Ct
Nashville, TN 37211-7495


Where Are You Going In That
6922 Frying Pan Rd
Boulder, CO 80301


Where Are You Going in That
6922 Frying Pan Rd
Boulder, CO 80301


Wiline Networks, Inc
104 Carnegie Ctr, Ste 201
Princeton, NJ 08540


Wisconsin State Authority
Wisconsin Dept of Revenue
P.O. Box 8965
Madison, WI 53708


Wrike, Inc
Attn  Eileen Lo
9171 Towne Ctr Dr, Ste 200
San Diego, CA 92122


Wyoming State Authority
Wyoming Dept of Revenue
122 W 125th S, Ste E301
Cheyenne, WY 82002

Xiang Yu
6912 Timber Creek Ct
Clarksville, MD 21029-1748


Yasmin Stiteler
4131 Hendrik Isle Ln, Unit 204
Groveport, OH 43125


Yepeng Sun
4825 Los Arboles Pl
Fremont, CA 94536-6636


Yubinia Reyes
3928 W Orange Dr
Phoenix, AZ 85019-2429


Yvette Coles
1797 Channingway Ct W
Columbus, OH 43232-3106


Zendesk
181 Fremont St, 17th Fl
San Francisco, CA 94105


Zendesk Inc
Attn  Accounts Receivable
989 Market St
San Francisco, CA 94103


Zendesk, Inc
Attn  James Fash
181 Fremont St, 17th Fl
San Francisco, CA 94105


Zendesk, Inc
Attn  Mary Phillips
181 Fremont St, 17th Fl
San Francisco, CA 94105