# Notice Recipients

District/Off: 0311−1     User: admin     Date Created: 6/23/2025
Case: 25−11187−BLS     Form ID: 309C     Total: 865

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | CaaStle Inc. | 2514 Whitney Avenue | Unit 186919 | Hamden, CT 06518 | |
| tr | George L. Miller | 1628 John F. Kennedy Blvd. | Suite 950 | Philadelphia, PA 19103−2110 | |
| aty | Brendan Joseph Schlauch | Richards, Layton & Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington, DE 19801 |
| 19892754 | 189 Bernardo, LLC | 189 N Bernardo Ave | Mtn View, CA 94043 | | |
| 19892755 | 189 Bernardo, LLC | 2600 El Camino Real, Ste 410 | Palo Alto, CA 94304 | | |
| 19892756 | 189 Bernardo, LLC | 965 Page Mill Rd | Palo Alto, CA 94304 | | |
| 19892757 | 5 Penn Plaza LLC | 5 Penn Plz, 24th Fl | New York, NY 10001 | | |
| 19892758 | 5 Penn Plaza LLC | 5 Penn Plz, 4th Fl | New York, NY 10001 | | |
| 19892759 | 5 Penn Plaza LLC | c/o Dahan Nowick LLP | Attn Neil A Nowick, Esq | 123 Main St, 9th Fl | White Plains, NY 10601 |
| 19892760 | 5 Penn Plaza LLC | c/o Haymes Investment Co | Attn General Counsel | 5 Penn Plaza, 24th FL | New York, NY 10001 |
| 19892761 | 5 Penn Plaza LLC | c/o Haymes Investment Co | Attn General Counsel | 5 Penn Plz, 24th FL | New York, NY 10001 |
| 19892762 | 5 Penn Plaza LLC CBRE Electricity | 5 Penn Plz, 24th Fl | New York, NY 10001 | | |
| 19892763 | 5 Penn Plaza LLC CBRE Electricity | 5 Penn Plz, 24th Fl | New York, NY 10001 | | |
| 19892764 | 8x8, Inc | 1350 Broadway | New York, NY 10018 | | |
| 19892770 | ACS Clothing Ltd | Attn Chief Financial Officer | 6 Dovecote Rd , Centralpoint Logistics P | Holytown, Motherwell | Lanarkshire, ML1 4GP | United Kingdom |
| 19892837 | AT T | Attn Ian Hinojosa | P.O. Box 5019 | Carol Stream, IL 60197−5019 | |
| 19892838 | AT T | P.O. Box 5019 | Carol Stream, IL 60197−5019 | | |
| 19892839 | AT T | T T Mobility | P.O. Box 6463 | Carol Stream, IL 60197−6463 | |
| 19892840 | AT T A/C, T T Mobility | P.O. Box 6463 | Carol Stream, IL 60197−6463 | | |
| 19892765 | Aadi Nashikkar | 3745 Outback Vista Point | Colorado Springs, CO 80904 | | |
| 19892766 | Aadi Nashikkar | 459 Lagunita Dr | Stanford, CA 94305 | | |
| 19892767 | Aashay Sanghvi | 155 E 38th St, Apt 8G | New York, NY 10016 | | |
| 19892768 | Abdoul Ba | 3310 Winter Lane Park | Columbus, OH 43232 | | |
| 19892769 | Abhishek Shah | 809 Auzerais Ave, Unit 258 | San Jose, CA 95126−3548 | | |
| 19892771 | Adam Khuong | 1000 Lorimer St, Apt 407 | Brooklyn, NY 11222 | | |
| 19892773 | Adorned In Style | 12813 Tern Dr | N Potomac, MD 20878 | | |
| 19892772 | Adorned in Style | 12813 Tern Dr | N Potomac, MD 20878 | | |
| 19892774 | Adrian Odogui | 7134 W Raymond St | Phoenix, AZ 85043−7627 | | |
| 19892775 | Adrian Salazar | 72 Charles St, Apt 4W | New York, NY 10014−6113 | | |
| 19892776 | Adswerve | 999 18h St, Ste 2301N | Denver, CO 80202 | | |
| 19892777 | Adswerve | 999 18th St, Ste 2301N | Denver, CO 80202 | | |
| 19892778 | Adswerve, Inc | 999 18h St, Ste 2301N | Denver, CO 80202 | | |
| 19892779 | Advanced Chemical Transport, Inc | 967 Mabury Rd | San Jose, CA 95133 | | |
| 19892781 | Advanced Clothing Service | 6 Dovecote Rd | Eurocentral, N Lanarkshire ML1 4GP | United Kingdom | |
| 19892780 | Advanced Clothing Service | 6 Dovecote Rd | Motherwell, ML1 4GP | United Kingdom | |
| 19892782 | Affordable Glam Everyday | 830 Harvard St | Santa Monica, CA 90403 | | |
| 19892783 | Alabama State Authority | Alabama Dept of Revenue | Bankruptcy Section | Legal Division | P.O. Box 320001 | Montgomery, AL 36132 |
| 19892784 | Alaska State Authority | State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | |
| 19892785 | Alexa Schwartz | 262 Central Park W, Apt 8F | New York, NY 10024 | | |
| 19892786 | Alexandra Kay | 1611 Robertson St | Lakeland, FL 33803 | | |
| 19892787 | Alexandra Mylon | 12 Avondale Rd | White Plains, NY 10605−4102 | | |
| 19892788 | Alexis Jethroe | 2269 Ayers Dr | Reynoldsburg, OH 43068−3554 | | |
| 19892789 | Alicia Burks | 54 Gilbert St | Watertown, MA 02472−1786 | | |
| 19892791 | AllSaints | Jack s Place | 6 Corbet Pl, C15−C17 | London, E1 6NN | United Kingdom |
| 19892794 | AllSaints Men AOs | Jack s Place | 6 Corbet Pl, C15−C17 | London, E1 6NN | United Kingdom |
| 19892790 | Allazandra Bass | 307 W Elizabeth Ave, Apt 403 | Linden, NJ 07036−4477 | | |
| 19892792 | Allsaints | Jack s Place | 6 Corbet Pl, Units C15−C17 | London, EI 6NN | United Kingdom |
| 19892793 | Allsaints Men AOS | Jack s Place | 6 Corbet Pl, Units C15−C17 | London, EI 6NN | United Kingdom |
| 19892795 | Alyssa Packard | 61 East St | Ashville, OH 43103−1404 | | |
| 19892796 | Amanda Avers | 32 Grand St, Apt 3 | New York, NY 10013−1670 | | |
| 19892797 | Amanda Uprichard LLC | 330 W 38th St, Ste 205 | New York, NY 10018 | | |
| 19892798 | Amazon Web Services Inc | 410 Terry Ave N | Seattle, WA 98109−5210 | | |
| 19892799 | Amazon.com | P.O. Box 035184 | Seattle, WA 98124−5184 | | |
| 19892800 | American Electric Power AEP−CY | P.O. Box 24401 | Canton, OH 43125 | | |
| 19892801 | American Electric Power Aep−Cy −2376 | P.O. Box 24401 | Canton, OH 43125 | | |
| 19892802 | American Living | 100 Metro Blvd | Nutley, NJ 07110 | | |
| 19892803 | American Living | 625 Madison Ave | New York, NY 10022 | | |
| 19892804 | Amos Guerrero | 451 Clifton Park Ctr Rd, Apt 301 | Clifton Park, NY 12065−4039 | | |
| 19892806 | Amy Believes In Pink | 350 E 79th St, Apt 6G | New York City, NY 10075 | | |
| 19892805 | Amy Believes in Pink | 350 E 79th St, Apt 6G | New York City, NY 10075 | | |

| | | | | |
|---|---|---|---|---|
| 19892807 | Amy Kang | 41 Miller Blvd | Syosset, NY 11791 | |
| 19892808 | Amy Raskolnikov | 1036 Park Ave, Apt 2D | New York, NY 10028 | |
| 19892809 | Ana Hernandez | 10615 Hall Meadow Rd | San Diego, CA 92131 | |
| 19892810 | Ana Hernandez | 94 Thoburn Ct, Apt 109 | Stanford, CA 94305–7437 | |
| 19892811 | Anaplan, Inc | Attn Raja Krishnan | 50 Hawthorne St | San Francisco, CA 94105 |
| 19892812 | Andre Jethroe | 2269 Ayers Dr | Reynoldsburg, OH 43068–3554 | |
| 19892813 | Andre Russell | 871 Millstream Dr | Reynoldsburg, OH 43068–8526 | |
| 19892814 | Andy Spradling | 4908 Morning Light Ct | Grove City, OH 43123 | |
| 19892815 | Angel Cadenas | 9626 W Payson Rd | Tolleson, AZ 85353–8519 | |
| 19892816 | Angelina N Florczyk | 8150 Rafael Rivera Way, Unit 3099 | Las Vegas, NV 89113 | |
| 19892817 | Angie Feng | 225 Bay 8th St | Brooklyn, NY 11228 | |
| 19892818 | Anika Ackerman LLC | 66 E Lewis St | Basking Ridge, NJ 07920 | |
| 19892819 | Anissa Phillips | 451 Springboro Ln | Columbus, OH 43235 | |
| 19892820 | Anna Ward | 106 Meadow St | Garden City, NY 11530 | |
| 19892821 | Anne Stedman Styles | 225 S Valley St | Burbank, CA 91505 | |
| 19892822 | Anthony Nieves | 2840 Clime Rd | Columbus, OH 43223–3628 | |
| 19892823 | Anthony Pulverenti | 43 Van Wagenen Ave, Apt 3H | Jersey City, NJ 07306 | |
| 19892824 | Apple Inc | P.O. Box 846095 | Dallas, TX 75284–6095 | |
| 19892825 | Apple Inc | P.O. Box 846095 | Dallas, TX 75286 | |
| 19892826 | Aramark Services | P.O. Box 734677 | Dallas, TX 75373 | |
| 19892827 | Ariana Segovia | 5729 W Camelback Rd | Phoenix, AZ 85031–1038 | |
| 19892828 | Ariana Zerillo | 33 S Washington Ave, Apt J | Columbus, OH 43215–3997 | |
| 19892829 | Arizona State Authority | Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 |
| 19892830 | Arkansas State Authority | State of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203–8123 |
| 19892831 | Arlette Ponce Avelar | 1546 W Mercer Ln, Apt 4 | Phoenix, AZ 85029–5081 | |
| 19892832 | Arnab Bhattacharya | 20200 Lucille Ave, Apt 064 | Cupertino, CA 95014–2048 | |
| 19892833 | Art Novoselsky | 61 Clinton St, Apt 1 | New York, NY 10002–2407 | |
| 19892834 | Ashby, Inc | Attn Brian Korczynski | 49 Geary St, Ste 411 | San Francisco, CA 94108 |
| 19892835 | Ashley N Sanford | 3085 Fernheath Ln | Costa Mesa, CA 92646 | |
| 19892836 | Astou Ball | 1554 Selkirk Rd | Columbus, OH 43227–3216 | |
| 19892841 | AudioEye, Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | |
| 19892843 | AudioEye, Inc | Attn Kelly Georgevich | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 |
| 19892842 | Audioeye, Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | |
| 19892844 | Audrey Ng | 775 Country Club Dr | Moraga, CA 94556–1318 | |
| 19892846 | BCBG IP Holdings LP | 330 W 34th St, 15th Fl N | New York, NY 10001 | |
| 19892845 | Baker Tilly US, LLP | 3655 Nobel Dr, Ste 300 | San Diego, CA 92122 | |
| 19892847 | Beatriz Valdez | 2019 N 55th Dr | Phoenix, AZ 85035–3601 | |
| 19892848 | Belen Larios Sanchez | 8111 W Elm St | Phoenix, AZ 85033–1043 | |
| 19892849 | Bernard Bieber | 805A Shrader St | San Francisco, CA 94117–2723 | |
| 19892850 | Beth Bennett | 130 Hope St, Apt 222 | Brooklyn, NY 11211 | |
| 19892851 | Beth Schackne | 746 Celestial Ln | Foster City, CA 94404 | |
| 19892852 | Bethany A Johnson | 765 Croton Falls Rd | Carmel, NY 10512 | |
| 19892853 | Betzy Obeso | 2019 N 55th Dr | Phoenix, AZ 85035–3601 | |
| 19892854 | Biak Mawi | 5743 N 38th Dr | Phoenix, AZ 85019–1917 | |
| 19892855 | Black Iris | 60 Beach St, Ste 6D | New York, NY 10013 | |
| 19892856 | Black Iris | 60 Beach St, Unit 6D | New York, NY 10013 | |
| 19892857 | Bobeau | 660 S Myers St | Los Angeles, CA 90023 | |
| 19892859 | Bookoff McAndrews PLLC | 2020 K St NW, Ste 400 | Washington, DC 20006 | |
| 19892858 | Bookoff Mcandrews PLLC | 2020 K St NW, Ste 400 | Washington, DC 20006 | |
| 19892860 | Bored Teachers LLC | 1150 19th St | Vero Beach, FL 32960 | |
| 19892862 | Brand Partner – DEX | 390 Deslauriers | St Laurent, QC H4N IV8 | Canada |
| 19892861 | Brand Partner – Dex | 390 Deslauriers | St–Laurent, QC H4N IV8 | Canada |
| 19892863 | Bri Justice | 5092 Hendron Park, Apt A | Groveport, OH 43125–1015 | |
| 19892864 | Bri Phillips | 4714 Tarryton Ct S, Apt 2F | Columbus, OH 43228–1544 | |
| 19892865 | Bri Rodriguez | 5277 Fullerton Dr | Columbus, OH 43232–6217 | |
| 19892866 | Brian Koref | 321 Easy St, Unit 5 | Mtn View, CA 94043 | |
| 19892867 | Bridgett Henthorne | 9380 Bowman Rd SW | Amanda, OH 43102–9714 | |
| 19892868 | Britestar Cleaning Co | 4639 Grandover Dr | Columbus, OH 43207 | |
| 19892869 | BrowerStack, Inc | Attn Ritesh Arora | 4512 Legacy Dr, Ste 100 | Plano, TX 75024 |
| 19892870 | Browser Stack | Browserstack Inc | 4512 Legacy Dr, Ste 100 | Plano, TX 75024–2128 |
| 19892871 | Browserstack Inc | 4512 Legacy Dr, Ste 100 | Plano, TX 75024–2128 | |
| 19892872 | Bruce Busby | 1052 Duxberry Ave | Columbus, OH 43211–2137 | |
| 19892873 | Bu Kee | 6239 Honey Farm Way | Grove City, OH 43123 | |
| 19892874 | Buur Fashion | 1124 Fir Ave | Blaine, WA 98230 | |
| 19892889 | CDW LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | |
| 19892890 | CDW LLC | Attn Sean Groom | 200 N Milwaukee Ave | Vernon Hills, IL 60061 |
| 19892939 | COX Business | P.O. Box 53249 | Phoenix, AZ 85072–3249 | |
| 19892945 | CRH Ohio, Inc | 8260 Howe Industrial Pkwy, Ste H | Canal Winchester, OH 43110 | |
| 19892875 | CaaStle Technology and Services India Pvt. Ltd. | A–26/3, 1st 2nd Fl | Mohan Cooperative Industrial Estate | Delhi–110044 | India |
| 19892876 | Cait s Closet | 11339 Paradise Out Ln | Oklahoma City, OK 73131 | |
| 19892877 | Caite | 4899 W Waters Ave Stes I–J | Tampa, FL 33634 | |
| 19892878 | Caite | 4899 W Waters Ave, Stes I–J | Tampa, FL 33634 | |
| 19892879 | California State Authority | State of California | Franchise Tax Board | Bankruptcy Section MS A345, Business Ban | P.O. Box 2952 | Sacramento, CA 95812–2952 |
| 19892880 | Calvin Davis | 1349 Hildreth Ave | Columbus, OH 43203–1604 | |
| 19892881 | Cami NYC | 1239 Broadway St, Ste 1500 | New York, NY 10001 | |

| | | | | |
|---|---|---|---|---|
| 19892882 | Cara Fulmer | 51 Haines Dr | Bloomfield, NJ 07003-2905 | |
| 19892883 | CareerMinds | Careerminds Group Inc | P.O. Box 5530 | Newark, DE 19714 |
| 19892884 | Careerminds Group Inc | P.O. Box 5530 | Newark, DE 19714 | |
| 19892885 | Carli A Kimball | 1960 Tidemill Haven Ln | Hayes, VA 23072 | |
| 19892886 | Carlton Austin | 3875 Millstone Rd | Columbus, OH 43207-4673 | |
| 19892887 | Carmine Hougan | 20 Exchange Pl, Apt 424 | New York, NY 10005-3223 | |
| 19892888 | Cat De Leon | 1447 El Camino Real | Santa Clara, CA 95050-4608 | |
| 19892891 | Celia Liang | 2637 Cashlea Ct | S San Francisco, CA 94080-3822 | |
| 19892892 | CenturyLink | Attn Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 |
| 19892893 | Centurylink | Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 |
| 19892894 | Ceridian HCM, Inc | 3311 E Old Shakopee Rd | Minneapolis, MN 55425 | |
| 19892895 | Cerini Associates LLP | 3340 Veterans Memorial Hwy | Bohemia, NY 11789 | |
| 19892896 | Cerini Associates LLP | Attn Brett | 3340 Veterans Memorial Hwy | Bohemia, NY 11789 |
| 19892897 | Chanel Iannelli | 123 Bethel Rd | Albertson, NY 11507-2109 | |
| 19892898 | Charles Ahiaklo | 4010 Bricor Dr | Canal Winchester, OH 43110-8317 | |
| 19892899 | Charter Comm Operating, LLC | Attn Jordan Badenhop | Legal Response Operations Ctr | 12405 Powerscourt Dr    St Louis, MO 63131-3660 |
| 19892900 | Charter Comm Operating, LLC | Legal Response Operations Ctr | 12405 Powerscourt Dr | St Louis, MO 63131-3660 |
| 19892901 | Cherel Turner | 790 S Weyant Ave | Columbus, OH 43227 | |
| 19892902 | Cherlyn Anthony | 4326 Charlotte Rd | Obetz, OH 43207-4373 | |
| 19892903 | Chirag Jain | A-26/3, 1st 2nd Fl | Mohan Cooperative Industrial Estate    Delhi-110044    India | |
| 19892904 | Chris Macomber | 4004 Fernwood St | San Mateo, CA 94403 | |
| 19892905 | Chris Vasquez-Alicea | 6238 W Southgate St | Phoenix, AZ 85043 | |
| 19892906 | Christian Sims | 1349 Hildreth Ave | Columbus, OH 43203-1604 | |
| 19892907 | Christina Conley | 4215 Crosspointe Dr | Columbus, OH 43207-7204 | |
| 19892908 | Christina L Pollack | 225 The Crossroads Blvd, Ste 800 | Carmel, CA 93923 | |
| 19892909 | Christina Pollack | 225 The Crossroads Blvd, Ste 800 | Carmel, CA 93923 | |
| 19892910 | Christina Zwilling | 159 Buena Vista Ave | Columbus, OH 43228-6123 | |
| 19892911 | Christine Hunsicker | 242 E 7th St, Apt 5 | New York, NY 10009-6067 | |
| 19892912 | Christine S Style Box US | 1711 N University Dr, Apt 1627 | Plantation, FL 33322 | |
| 19892913 | Chuck Babin | 19482 Hollygrape St | Bend, OR 97702-2876 | |
| 19892914 | Cigna Health Life Insurance Co | 900 Cottage Grove Rd | Hartford, CT 06152 | |
| 19892915 | Cigna Health Life Insurance Co | Attn Underwriting | 900 Cottage Grove Rd | Hartford, CT 06152 |
| 19892916 | Cintas Corp | P.O. Box 631025 | Cincinnati, OH 45263-0803 | |
| 19892917 | Cintas Corporation | P.O. Box 631025 | Cincinnati, OH 45263-0803 | |
| 19892918 | Cintas Fire | P.O. Box 636525 | Cincinnati, OH 45263-6525 | |
| 19892919 | Cintas Fire 636525 | P.O. Box 636525 | Cincinnati, OH 45263-6525 | |
| 19892920 | City Chic - Wholesale | 151-163 Wyndham St | Alexandria, NSW 2015 | Australia |
| 19892921 | City of Columbus | Division Of Water Power | 910 Dublin Rd | Columbus, OH 43215-1169 |
| 19892922 | Cleobella | 5932 Bolsa Ave, Ste 102 | Huntington Beach, CA 92649 | |
| 19892923 | Cleobella | 5932 Bolsa Ave, Unit 102 | Huntington Beach, CA 92649 | |
| 19892924 | CloudGeometry Inc | 355 W Olive Ave, Ste 202 | Sunnyvale, CA 94086 | |
| 19892926 | CloudGeometry Inc DBA UpTeam | Attn Michael Philip | 355 W Olive Ave, Unit 202 | Sunnyvale, CA 94086 |
| 19892925 | Cloudgeometry Inc | 355 W Olive Ave, Ste 202 | Sunnyvale, CA 94086 | |
| 19892927 | Cody Gilhooly | 286 S 2nd St, Apt 4F | Brooklyn, NY 11211-5415 | |
| 19892928 | Colorado State Authority | Colorado Dept of Revenue | State Tax Office Denver | 1375 S Sherman St    Denver, CO 80261 |
| 19892929 | Columbia Gas Of Ohio | P.O. Box 165 | Columbus, OH 43216-6581 | |
| 19892930 | Columbia Gas of Ohio | P.O. Box 16581 | Columbus, OH 43216-6581 | |
| 19892931 | Columbia Gas of Ohio- 30001 | P.O. Box 1658 | Columbus, OH 43216-6581 | |
| 19892932 | Columbia Gas of Ohio-0003 | P.O. Box 16581 | Columbus, OH 43216-6581 | |
| 19892933 | Commerce Technologies, LLC | dba CommerceHub | Attn General Counsel | 1201 Peachtree St NE, Ste 600    Atlanta, GA 30361-3510 |
| 19892934 | Computershare Governance Services Inc | Dba Corporate Creations Inter | Billing Dept | 801 US Hwy 1    N Palm Beach, FL 33408 |
| 19892935 | Connecticut State Authority | Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 |
| 19892936 | Connie Chen | 150 W End Ave, Apt 17C | New York, NY 10023 | |
| 19892937 | Connie Mach | 1040 Indian Wells Ave, Apt 356 | Sunnyvale, CA 94085 | |
| 19892938 | Cory Karshner | 6235 Broad Stripes Ave | Galloway, OH 43119-8025 | |
| 19892940 | Cox Business | P.O. Box 53249 | Phoenix, AZ 85072-3249 | |
| 19892941 | Cox Comm Arizona, LLC | Cox Arizona Telcom, LLC Signature | Attn Virginia Magdaleno | 1550 W Deer Valley Rd    Phoenix, AZ 85027 |
| 19892943 | Cozy Casual, Inc | 800 E 12Th St, Unit 146 | Los Angeles, CA 90021 | |
| 19892942 | Cozy Casual, Inc | 800 E 12th St, Ste 146 | Los Angeles, CA 90021 | |
| 19892944 | Cravath Swaine Moore LLP | 2 Manhattan W | 375 9th Ave | New York, NY 10001 |
| 19892946 | Cristina Montiel | 8810 NW 7th St | Pembroke Pines, FL 33024 | |
| 19892947 | Crown Equipment Corp | 44 S Washington St | New Bremen, OH 45869 | |
| 19892948 | Cynthia Joseph | 505 E 88th St, Apt 3B Aot | New York, NY 10128-7503 | |
| 19892949 | Cynthia Rowley, Inc | CR Wooster St Corp | 8 Jay St | New York, NY 10013 |
| 19892986 | DEX | 135 W 27th St, 4th Fl | New York, NY 10001 | |
| 19892987 | DEX | 6000 Chemin De La COte-De-Liesse | St Laurent, QC H4T 1E3 | Canada |
| 19892995 | DR Global LLC | 909 Shannon Mist Dr | Loganville, GA 30052 | |
| 19892998 | DSA Apparel | 1111 Lincoln Rd, Ste 500 | Miami Beach, FL 33139 | |

| | | | |
|---|---|---|---|
| 19892950 | Dai–Quan Franklin | 708 Dekalb Ave | Brooklyn, NY 11216–1004 |
| 19892951 | Daisy Martinez | 3888 Burnam Ln | Groveport, OH 43125–9179 |
| 19892952 | Dakshatha Venkatesh | 327 Greenfield Rd | Bridgewater, NJ 08807 |
| 19892953 | Damian Ornelas | 8111 W Elm St | Phoenix, AZ 85033–1043 |
| 19892954 | Dan Ferguson | 311 Kear St | Lockbourne, OH 43137–7500 |
| 19892955 | Dan Hahn | 1469 S Central Dr | Beavercreek, OH 45432 |
| 19892956 | Dan Hahn | 1469 S Central Dr | Dayton, OH 45432 |
| 19892957 | Dan Marchese | 18 Norfolk St | San Francisco, CA 94103–4301 |
| 19892958 | Daniel Mack | 1206 1/2 S High St | Columbus, OH 43206–3415 |
| 19892959 | Daniel Trusler | 1564 Fallhaven Dr | Columbus, OH 43235–5908 |
| 19892960 | Danielle Brillhart | 12230 Magnolia Blvd | Valley Village, CA 91607 |
| 19892961 | Danielle Donovan | 703 Humboldt St | Brooklyn, NY 11222–3506 |
| 19892962 | Danielle Ettinger | 4001 La Playa Blvd | Miami, FL 33133–6318 |
| 19892963 | Danielle Gang | 2100 Beekman Pl, Apt 4B | Brooklyn, NY 11225–4819 |
| 19892964 | Danny Nicole | 2600 El Camino Real, Ste 410 | New York, NY 10018 |
| 19892965 | Danny Nicole | 49 W 37th St, 10th Fl | New York, NY 10018 |
| 19892966 | Daoodi    c/o Swigart Law Group, APC    Attn Joshua B Swigart    2221 Camino Del Rio S, Ste 308    San Diego, CA 92108 | | |
| 19892967 | Daphne Rivera | 1880 Palmer Ave, Apt 4E | Larchmont, NY 10538–3066 |
| 19892968 | Daphne Shapir | 1500 Palisade Ave, Apt 8E | Fort Lee, NJ 07024 |
| 19892969 | David Cooke | 1053 Rocky Terrace Dr | Gardnerville, NV 89460 |
| 19892970 | David Evans | 5253 Hacket Dr | Columbus, OH 43232–4603 |
| 19892971 | David Sabel | 13263 Via Blanc Ct | Saratoga, CA 95070–4440 |
| 19892972 | Dayan Marquina | 1635 Putnam Ave | Ridgewood, NY 11385 |
| 19892973 | Dayforce US, Inc | 3311 E Old Shakopee Rd | Minneapolis, MN 55425 |
| 19892974 | Dayforce US, Inc | 3311 E Old Shakopee Rd | Minneapolis, MN 55425 |
| 19892975 | Dayna Corlito | 9 Cedar Ln | Hampton Bays, NY 11946–3401 |
| 19892976 | Dazz, Inc | 721 E 10th St | Los Angeles, CA 90021 |
| 19892978 | De Lage Landen Financial Services, Inc | P.O. Box 41602 | Philadelphia, PA 19101–1602 |
| 19892979 | Debi Neupane | 325 Laurel Creek St | Pickerington, OH 43147–7840 |
| 19892980 | Delaware State Authority    Revenue Dept    540 S Dupont Hwy, Ste 2    Dover, DE 19901 | | |
| 19892981 | Delille Oxygen Co | 772 Marion Rd | Columbus, OH 43207 |
| 19893638 | Department of Labor    Division of Unemployment Insurance    P.O. Box 9953    Wilmington, DE 19809 | | |
| 19892982 | Desert Oasis    Desert Oasis Cleaners    4600 E Washington St, Unit 300    Phoenix, AZ 85034 | | |
| 19892983 | Desert Oasis Cleaners | 4600 E Washington St, Ste 300 | Phoenix, AZ 85034 |
| 19892984 | Desiree Cortes | 1449 S 230th Dr | Buckeye, AZ 85326–6200 |
| 19892985 | Destiny Navarro | 8645 N 32nd Dr | Phoenix, AZ 85051–9012 |
| 19892988 | Diamond U Coles | 345 Lossie Ln | McDonough, GA 30253 |
| 19892989 | Diddi Closet | 2578 Bright Ct | Decatur, GA 30034 |
| 19892990 | Dieynaba Sy | 4353 Coble Hill Dr | Canal Winchester, OH 43110–1364 |
| 19892991 | District of Columbia State Authority    Office of Tax And Revenue    1101 4th S Sw, Ste 270    Washington, DC 20024 | | |
| 19892992 | Dongming Jiang | 2063 Roscomare Rd | Los Angeles, CA 90077–2218 |
| 19892993 | Donna Lutz | 2980 Mcdonald Rd SW | Lancaster, OH 43130–7898 |
| 19892994 | Donnell Haynes | 1950 Fountainview Ct, Apt F | Columbus, OH 43232–3141 |
| 19892996 | Dr Global LLC | 909 Shannon Mist Dr | Loganville, GA 30052 |
| 19892997 | Dre Lynn | 2017 Brittany Rd | Columbus, OH 43229–5705 |
| 19892999 | Dutch Apparel LLC | 5401 S Soto St | Vernon, CA 90058 |
| 19893005 | EJ Media Group LLC | 750 Lexington Ave, 9th Fl | New York, NY 10022 |
| 19893006 | EJLM Inc | 17520 Oak Mount Pl | Dallas, TX 75287 |
| 19893000 | Eastside Clothing Co | G64, 63–85 Turner St | Port Melbourne, VIC 3207    Australia |
| 19893001 | EclipseCorp, LLC    Attn Jeff Burt, President/CEO/CFO    825 Taylor Rd, Ste D    Gahanna, OH 43230 | | |
| 19893002 | EclipseCorp, LLC    Attn Cindy Trajcevski, Account Administ    825 Taylor Rd, Ste D    Gahanna, OH 43230 | | |
| 19893003 | Edgemine | 1801 E 50th St | Los Angeles, CA 90058 |
| 19893004 | Effie s Heart Inc | 2175 De La Cruz Blvd, Ste A | Santa Clara, CA 95050 |
| 19893007 | Ejlm Inc | 17520 Oak Mt Pl | Dallas, TX 75287 |
| 19893008 | Elaina M Hayes | 15728 Egerton Pl | Edmond, OK 73013 |
| 19893009 | Electra Cleaning Contractors Corp | 405 Park Ave, 16th Fl | Floral Park, NY 110022 |
| 19893010 | Electra Cleaning Contractors Corporation | 405 Park Ave, 16th Fl | Floral Park, NY 11030 |
| 19893011 | Elevate With Kate Style US | 3506 Torrey Pines Dr | Akron, OH 44333 |
| 19893012 | Elizabeth A Rivera | 111 Echowood Ct | E Amherst, NY 14051 |
| 19893013 | Ellen Press | 179 20th St, Apt 2R | Union City, NJ 07087–6799 |
| 19893014 | Elly Hogarth | 232 Monitor St, Apt 3 | Brooklyn, NY 11222 |
| 19893015 | Elsa Javenes | 253 Ridge Rd | Campbell Hall, NY 10916–2611 |
| 19893016 | Emery Geronimo | 4433 W Morten Ave | Glendale, AZ 85301–1667 |
| 19893017 | Emily Del–Colle | 237A Clifton Pl, Apt 1 | Brooklyn, NY 11216 |
| 19893018 | Emily Lewis | 1142 S Clark Dr, Apt 1 | Los Angeles, CA 90035 |
| 19893019 | Endicia | 385 Sherman Ave | Palo Alto, CA 94306–1864 |
| 19893020 | Endicia | 385 Sherman Ave | Palo Alto, CA 94306–1864 |
| 19893021 | Ericka Ponte | 6574 Golden Way | Powell, OH 43065–7018 |
| 19893022 | Erin Jorgensen | 407 17th St | Brooklyn, NY 11215 |
| 19893023 | Esmeralda Moreno | 1122 N 84th Pl | Scottsdale, AZ 85257–4104 |
| 19893024 | Everything Taylor | 96 Sleepy Hollow Rd | Sparta, NJ 07871 |
| 19893025 | Express Fashion Operations, LLC    Attn Brian Seewald    1 Express Dr    Columbus, OH 43230 | | |
| 19893026 | Express Style Trial | 1 Express Dr | Columbus, OH 43230 |

| | | | | | |
|---|---|---|---|---|---|
| 19893034 | FGA Worldwide LLC | 1950 N Wilton Pl | Los Angeles, CA 90068 | | |
| 19893035 | FGA Worldwide LLC | 1950 N Wilton Pl, House | Los Angeles, CA 90068 | | |
| 19893040 | FITTED by Atiya Walcott | 2614 N Clybourn Ave, Unit 405 | Chicago, IL 60614 | | |
| 19893027 | Facebook Inc | 1601 Willow Rd | Menlo Park, CA 94025 | | |
| 19893028 | Fashx Style Box | 4729 SW 11th Ct | Cape Coral, FL 33914 | | |
| 19893029 | Fashx style box | 4729 SW 11Th Ct | Cape Coral, FL 33914 | | |
| 19893030 | Federal Reserve/US Treasury Dept | 33 Liberty St | New York, NY 10045 | | |
| 19893031 | Fedex | P.O. Box 371461 | Pittsburgh, PA 15250–7461 | | |
| 19893032 | Fedex– 5815–3958–4 | Fedex | P.O. Box 371461 | Pittsburgh, PA 15250–7461 | |
| 19893033 | Felice Gray–Kemp | 2080 Shepard Ave | Hamden, CT 06518–1509 | | |
| 19893036 | Figma, Inc | 760 Market St, 10th Fl | San Francisco, CA 94102 | | |
| 19893037 | Figma, Inc | 760 Market St, 10th Fl | San Francisco, CA 94102 | | |
| 19893039 | First Republic | 111 Pine St | San Fancisco, CA 94111 | | |
| 19893038 | First Republic | 111 Pine St | San Francisco, CA 94111 | | |
| 19893041 | Fitted By Atiya Walcott | 2614 N Clybourn Ave, Unit 405 | Chicago, IL 60614 | | |
| 19893042 | Flaura Xia | 3705 30th St, Apt 423 | Long Island City, NY 11101–2684 | | |
| 19893043 | Florida State Authority | Florida Dept of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314–6668 |
| 19893044 | Ford Credit | P.O. Box 650573 | Dallas, TX 75265–0573 | | |
| 19893045 | Forever Lovelee LLC | 4532 W Kennedy Blvd, Ste 458 | Tampa, FL 33609 | | |
| 19893046 | Forever Lovelee LLC | 4532 W Kennedy Blvd, Unit 458 | Tampa, FL 33609 | | |
| 19893047 | Four Cents Holdings | Dba Hopkins Printing | 2246 Citygate Dr | Columbus, OH 43219 | |
| 19893048 | Francesca Ugas | 135 W 17th St, Apt 4B | New York, NY 10011–5450 | | |
| 19893049 | Francis Marinez | 2024 Loch Ness Way | San Jose, CA 95121 | | |
| 19893050 | Fred Clark | 2089 Golden Gate Ave | San Francisco, CA 94115–4314 | | |
| 19893051 | Frontline Food Services LLC | 2913 AW Grimes Blvd | Pflugerville, TX 78660 | | |
| 19893052 | Frontline Food Services LLC | 2913 Aw Grimes Blvd | Pflugerville, TX 78660 | | |
| 19893067 | G–IIILeather Fashions | 512 7th Ave | New York, NY 10018 | | |
| 19893064 | GG Abundance LLC | 7004 W 13Th St | Plainview, TX 79072 | | |
| 19893063 | GG Abundance LLC | 7004 W 13th St | Plainview, TX 79072 | | |
| 19893076 | GLY, Inc | 5829 Smithway St | Los Angeles, CA 90040 | | |
| 19893053 | Gabrielle Bruney | 315 8th Ave, Apt 17 | Brooklyn, NY 11215 | | |
| 19893054 | Gabrielle Young | 11 1/2 Summit Pl | Glen Cove, NY 11542–2426 | | |
| 19893055 | Gail Fierstein | 201 W 70th St, Apt 29K | New York, NY 10023–4593 | | |
| 19893056 | Garmai Matthew | 4390 N Tennyson St, Apt 211 | Denver, CO 80212 | | |
| 19893057 | Garratt Callahan Co | 50 Ingold Rd | Burlingame, CA 94010 | | |
| 19893058 | Gary Hinderlong | 233 Taylor Way Dr | Hebron, OH 43025–9660 | | |
| 19893059 | Gaston Kajyibwami | 3590 Countryview Dr | Canal Winchester, OH 43110–9784 | | |
| 19893060 | George Goldenberg | 147 Del Monte Ave | Los Altos, CA 94022–1205 | | |
| 19893061 | Georgia State Authority | Georgia Dept of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | |
| 19893062 | Georgiy Goldenberg | 147 Del Monte Ave | Los Altos, CA 94022–1205 | | |
| 19893065 | Gianni Fuller | 2600 John F Kennedy Blvd, Apt 5J | Jersey City, NJ 07306 | | |
| 19893066 | Gideon Ntim–Amo | 4010 Bricor Dr | Canal Winchester, OH 43110–8317 | | |
| 19893068 | Gilli | 2930 Bandivi Blvd | Vernon, CA 90058 | | |
| 19893069 | Gilli | 2939 Bandini Blvd | Vernon, CA 90058–4108 | | |
| 19893070 | Gina s Style Box | 676 Oley Valley Rd | White Haven, PA 18661 | | |
| 19893071 | Girls of Glam Inc | 330 E 38th St, Unit 5A | New York City, NY 10016 | | |
| 19893072 | Global Mail, Inc | dba DHL eCommerce Solutions | Attn Antonio Bergamo, VP | Attn David Loonam, VP | 2700 S Commerce Pkwy, Ste 300    Weston, FL 33331 |
| 19893073 | Globaltranz Enterprises, Inc | P.O. Box 71730 | Phoenix, AZ 85050 | | |
| 19893074 | Gloria Ortiz Chavez | 6027 W Crestwood Way, Apt 4 | Glendale, AZ 85301–6715 | | |
| 19893075 | Gloria Pineda Barajas | 7574 W Colter St | Glendale, AZ 85303–6600 | | |
| 19893077 | Gly, Inc | 5829 Smithway St | Los Angeles, CA 90040 | | |
| 19893078 | Google Inc AdWords | 1600 Amphitheatre Pkwy | P.O. Box 39000 | Mountain View, CA 94043 | |
| 19893079 | Google Inc Adwords | 1600 Amphitheatre Pkwy | P.O. Box 39000 | Mtn View, CA 94043 | |
| 19893080 | Greenberg Traurig | 8400 NW 36th St, Ste 400 | Doral, FL 33166 | | |
| 19893088 | HD–16 Miles Inc | 2040 Hawkins Cir | Los Angeles, CA 90001 | | |
| 19893089 | HD–Edgemine | 1801 E 50th St | Los Angeles, CA 90058 | | |
| 19893090 | HD–Google LLC | 1600 Amphitheatre Pkwy | P.O. Box 39000 | Mountain View, CA 94043 | |
| 19893091 | HD–Hutch | 357 W 36th St, Unit 502 | New York, NY 10018 | | |
| 19893092 | HD–Levi s | 1155 Battery St | San Francisco, CA 94111 | | |
| 19893093 | HD–Line Dot | 2807 S Santa Fe Ave | Vernon, CA 90058 | | |
| 19893094 | HD–Papermoon Inc | 1700 E Washington Blvd | Los Angeles, CA 90021 | | |
| 19893095 | HD–Power World USA Corp | 198 Canal St, Rm 301B | New York, NY 10013 | | |
| 19893096 | HD–Skies Are Blue | 1100 S San Pedro St, Unit C–12 | Los Angeles, CA 90015 | | |
| 19893098 | HD–Thread Collective Inc | 850 Mccaffrey St | St Laurent, QC H4T 1N1 | Canada | |
| 19893097 | HD–Thread Collective Inc | 850 Mccaffrey St | St–Laurent, QC H4T 1N1 | Canada | |
| 19893113 | HYFVE Inc | 1015 S Crocker St, Unit Q28 | Los Angeles, CA 90021 | | |
| 19893081 | Halda Funez | 5617 N 33rd Dr | Phoenix, AZ 85017–2308 | | |
| 19893082 | Hannah Gotfredson–Prince | 151 Willow St, Unit 1 | Brooklyn, NY 11201–2344 | | |
| 19893083 | Hannah Sheehy | 41 Locust Hill Rd | Mahopac, NY 10541–3130 | | |
| 19893084 | Hartford Vehicle Insurance | Hartford – 14247945 | 1 Hartford Pl | Hartford, CT 06155 | |
| 19893085 | Hartford Vehicle Insurance | Hartford – 14247945 | 1 Hartford Plz | Hartford, CT 06155 | |
| 19893086 | Hawaii State Authority | Hawaii Dept of Taxation | Director of Taxation, Civil Legal Compla | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813–5094 |
| 19893087 | Hayden Los Angeles | 2305 S Santa Fe Ave, 2nd Fl | Los Angeles, CA 90058 | | |
| 19893099 | Heather Danzig | 123 Monterey Ave | Pelham, NY 10803–2015 | | |

| | | | | | |
|---|---|---|---|---|---|
| 19893100 | Hello Friends Closet | 3128 N 160th Ave | Holland, MI 49424 | | |
| 19893101 | Hellodpo Law Ltd | Attn Jenai Nissim | 23 Cottingham Way | Thrapston, NN14 4PL | United Kingdom |
| 19893102 | Hoberman Law Group | 95 Dogwood Ave | Roslyn, NY 11576 | | |
| 19893103 | HoemGirl Threads | 2866 Tango Lane | Brentwood, CA 94513 | | |
| 19893104 | Hoemgirl Threads | 2866 Tango Ln | Brentwood, CA 94513 | | |
| 19893105 | Holwell Shuster Goldberg LLP | 425, Lexington Ave, 14th Fl | New York, NY 10017 | | |
| 19893106 | Hortensia Ortiz Chavez | 4831 W Elm St | Phoenix, AZ 85031–1343 | | |
| 19893107 | Hudson Equipment Inc–FA | 35 S Oviatt St | Hudson, OH 44236 | | |
| 19893108 | Hudson Equipment Inc–Fa | 35 S Oviatt St | Hudson, OH 44236 | | |
| 19893109 | Hutch | 224 W 35th St, Ste 300 | New York, NY 10001 | | |
| 19893110 | Hutch | 224 W 35th St, Unit 300 | New York, NY 10001 | | |
| 19893111 | Hydration Labs, Inc | 529 Main St, Ste 3304 | Charlestown, MA 02129 | | |
| 19893112 | Hydration Labs, Inc | dba Bevi Hydration Labs, Inc | 529 Main St, Ste 3304 | Charlestown, MA 02129 | |
| 19893115 | ICR, LLC | 761 Main Ave | Norwalk, CT 06851 | | |
| 19893114 | Ichigo Asset Management Int l, Pte Ltd, a Singapor | 1 N Bridge Rd | 06–08 High St Centre | Singapore 179094 | Singapore |
| 19893116 | Idaho State Authority | Tax Commission | 800 Park Blvd | Boise, ID 83712 | |
| 19893117 | Igigi | 1547 Mission St | San Francisco, CA 94103 | | |
| 19893118 | Illinois State Authority | Illinois Dept of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794–9035 |
| 19893119 | Improove Inc | 85 Broad St | New York, NY 10004 | | |
| 19893120 | Improove Inc | 85 Broad St | New York, NY 10004 | | |
| 19893121 | India Subsidiary Services | A–26/3, 1st 2nd Fl | Mohan Cooperative Industrial Estate | Delhi–110044 | India |
| 19893122 | Indiana State Authority | Indiana Department of Revenue | 100 N Senate Ave, Ste N248 | Indianapolis, IN 46204 | |
| 19893123 | Ines Guerrero | 2028 S 83rd Ln | Tolleson, AZ 85353–8919 | | |
| 19893124 | Intelligent Business Systems LLC | P.O. Box 68369 | Portland, OR 97268 | | |
| 19893125 | Iowa State Authority | Iowa Dept of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306–0330 |
| 19893126 | Irina Feldman | 5826 Mohr Loop | Tampa, FL 33615 | | |
| 19893127 | Irma Funes Zambrano | 4765 N 65th Dr | Phoenix, AZ 85033–1605 | | |
| 19893128 | Iron Mountain | 1000 Campus Dr | Collegeville, PA 19426 | | |
| 19893129 | Isabella Chang | 2343 Cascade St | Milpitas, CA 95035 | | |
| 19893130 | Isabelle s Closet | 2875 Olentangy River Rd | Columbus, OH 43202 | | |
| 19893131 | Isay Shnayder | 2571 33rd Ave | San Francisco, CA 94116–2955 | | |
| 19893132 | Ivette M Faulkner | 4305 Preserve Ln | Tallahassee, FL 32317 | | |
| 19893133 | Jacklyn Nguyen | 228 Vista Roma Way | San Jose, CA 95136 | | |
| 19893134 | Jacqueline Karwacki | 1133 Warburton Ave, Apt 606N | Yonkers, NY 10701–1131 | | |
| 19893135 | Jaime Graham | 40 W 86th St, Apt 7D | New York, NY 10024–3605 | | |
| 19893136 | Jakhi Gibbs | 1478 Terry Dr | Columbus, OH 43608 | | |
| 19893137 | Jalante Grooms | 6644 Lisa Marie Rd | Columbus, OH 43229–1422 | | |
| 19893138 | Jamal Washington | 5490 Crenton Dr | Westerville, OH 43081–9550 | | |
| 19893139 | James Woods | 1581 Hocking Valley Pl | Lancaster, OH 43130–8123 | | |
| 19893140 | Janine Curry | 1372 Koebel Rd | Columbus, OH 43207–2623 | | |
| 19893141 | Jannlakshmi Business Solutions LLP | 406 Sigma Icon Ii Shyamal Rd | Ahmedabad, 400000 | India | |
| 19893142 | Jannlakshmi Business Solutions LLP | 406, Sigma Icon 2, Shyamal Rd | Satelli Te Na | Ahmedabad, Gujarat 380015 | India |
| 19893143 | Jasmine Jordan | 478 Caroline Dr | Chillicothe, OH 45601–1412 | | |
| 19893144 | Jaswinder Pal Singh | 251 W 19th St, Apt 10D | New York, NY 10011 | | |
| 19893145 | Jayita Dutta | 1508 Jasper Dr | Sunnyvale, CA 94087–4111 | | |
| 19893146 | Jenelle Liu | 2063 Roscomare Rd | Los Angeles, CA 90077 | | |
| 19893147 | Jenna Barclay Style Box | 348 Hauser Blvd Apt 212 | Los Angeles, CA 90036 | | |
| 19893148 | Jenna Barclay Style Box | 348 Hauser Blvd, Apt 212 | Los Angeles, CA 90036 | | |
| 19893149 | Jennifer Chung | 150 E 49th St, Apt 2C | New York, NY 10017 | | |
| 19893150 | Jes Little | 2444 Ginder Rd NW | Lancaster, OH 43130–9118 | | |
| 19893151 | Jesika Goldman | 199 State St, Apt 5B | Brooklyn, NY 11201–8706 | | |
| 19893152 | Jess Alexander | 1305 Costigan Rd | Grove City, OH 43123–4604 | | |
| 19893153 | Jessica Dvorett | 2025 Broadway, Apt 30E | New York, NY 10023–5017 | | |
| 19893154 | Jessica Gould | 522 Lake Rd | New Windsor, NY 12553–5982 | | |
| 19893155 | Jessica Tepper | 2458 Whitney Dr | Mtn View, CA 94043–4144 | | |
| 19893156 | Jessica Zhu | 12 Wynwood Dr | Princeton Junction, NJ 08550–2145 | | |
| 19893157 | Jessie Charbonneau | 5627 2nd St, Apt 2209 | Long Island City, NY 11101–6324 | | |
| 19893158 | Jete | 4312 Holland Rd, Ste 117 | Virginia Beach, VA 23452 | | |
| 19893159 | Jete | 4312 Holland Rd, Unit 117 | Virginia Beach, VA 23452 | | |
| 19893160 | Joe Chern | 211 W 56th St, Apt 10C | New York, NY 10019–4358 | | |
| 19893161 | Johanna Singer | 2031 Palmetto St | Ridgewood, NY 11385–3382 | | |
| 19893162 | John Bulson | 1532 E Driftwood Dr | Tempe, AZ 85283–2113 | | |
| 19893163 | John C Goodchild, III | 2222 Market St | Philadelphia, PA 19103 | | |
| 19893164 | John Donoghue | 185 North Ave | Westport, CT 06880–2231 | | |
| 19893165 | Jon Adams | 4089 Greenery Dr | Columbus, OH 43207–4641 | | |
| 19893166 | Jonathan Kaye | 1771 Marina Way | San Jose, CA 95125–5526 | | |
| 19893168 | Journey Of You Collective US | 43223 W Neely Dr | Maricopa, AZ 85138 | | |
| 19893167 | Journey of You Collective US | 43223 W Neely Dr | Maricopa, AZ 85138 | | |
| 19893169 | Julie Agostini | 30 5th Ave, Apt 12Ab | New York, NY 10011–8859 | | |

| | | | | | |
|---|---|---|---|---|---|
| 19893170 | Justin Vongsavath | 2816 S 92nd Dr | Tolleson, AZ 85353–5538 | | |
| 19893207 | KTR Ohio, LLC | c/o KTR Property Trust I | Attn Stephen J Butte | 5 Tower Bridge | 300 Barr Harbor Dr, Ste 150    Conshohocken, PA 19428 |
| 19893208 | KTR Ohio, LLC | c/o Prologis | 383 N Front St, Ste 1A | Columbus, OH 43215 | |
| 19893209 | KTR Ohio, LLC | c/o Prologis | Attn General Counsel | 1800 Wazee St, Ste 500 | Denver, CO 80202 |
| 19893210 | KTR Property Trust 1 | Prologis Management LLC | 383 N Front St | Columbus, OH 43215 | |
| 19893211 | KTR Property Trust/Prologis Management LLC | 5650 Green Pointe Dr N | Groveport, OH 43125 | | |
| 19893212 | KUT from the Kloth | 16425 E Gale Ave | City of Industry, CA 91745 | | |
| 19893171 | Kadine BV | Arenbergstraat 21 | Antwerpen, 02000 | Belgium | |
| 19893172 | Kaiser | Kaiser Foundation Health Plan, Inc | 1 Kaiser Plz | Oakland, CA 94612 | |
| 19893173 | Kaitlyn Dreyling | 530 Madison St, Apt 6C | Hoboken, NJ 07030–1786 | | |
| 19893174 | Kamille Loney | 1455 Bedford Ave, Apt 3F | Brooklyn, NY 11216 | | |
| 19893175 | Kan Can USA Inc | 1100 S San Pedro St, Ste B–1 | Los Angeles, CA 90015 | | |
| 19893176 | Kan Can USA Inc | 1100 S San Pedro St, Unit B–1 | Los Angeles, CA 90015 | | |
| 19893177 | Kansas State Authority | Kansas Dept of Revenue | Legal Administration | P.O. Box 12005    Topeka, KS 66601–2005 | |
| 19893178 | Karan Meena | 10190 N Foothill Blvd, Apt F–19 | Cupertino, CA 95014 | | |
| 19893179 | Kasper | 1414 Radcliffe St, Ste 303 | Bristol, PA 19007 | | |
| 19893180 | Kat Todd | 7441 Stoutsville Pike | Circleville, OH 43113–9062 | | |
| 19893181 | Kate Clark | 95 Court St, Apt 3 | Brooklyn, NY 11201 | | |
| 19893182 | Kate Harrison | 227 Piedmont Rd | Columbus, OH 43214–3813 | | |
| 19893183 | Kate Miss | 3431 Katie Dr | Columbus, OH 43221–4533 | | |
| 19893184 | Kateryna Kulyzhka | 28 Hildreth Ln | Sagaponack, NY 11962 | | |
| 19893185 | Kathleen Kranack | 375 State St, Apt 2D | Brooklyn, NY 11217–1790 | | |
| 19893186 | Katie Bird | 376 Bleecker St, Ph Apt | New York, NY 10014–3210 | | |
| 19893187 | Katie Hua | 21 E 61st St, Apt 10A | New York, NY 10065–8449 | | |
| 19893188 | Kayla Shriner–Cahn | 2029 29th St | Astoria, NY 11105–2501 | | |
| 19893189 | Kayla Wong | 747 16th Ave | Menlo Park, CA 94025–2024 | | |
| 19893190 | Keely Mohin | 1002 Buckingham Cir | Middletown, NJ 07748 | | |
| 19893191 | Kellwood Co | 530 7th Ave, Ste 603 | New York, NY 10018 | | |
| 19893192 | Kellwood Co | 530 Seventh Ave, Ste 603 | New York, NY 10018 | | |
| 19893193 | Kelly Belle | 51 S Napoleon Ave, Apt C | Columbus, OH 43213–1663 | | |
| 19893194 | Kelly IP, LLP | 1300 19th St NW, Ste 300 | Washington, DC 20036 | | |
| 19893195 | Kelly Ip, LLP | 1300 19th St NW, Ste 300 | Washington, DC 20036 | | |
| 19893196 | Kelsey Selene | 2522 W State St | Boise, ID 83702 | | |
| 19893197 | Kentucky State Authority | Kentucky Dept of Revenue | Legal Support Branch – Bankruptcy | P.O. Box 5222    Frankfort, KY 40602 | |
| 19893198 | Khady Sow | 2640 Lindora Pl | Columbus, OH 43232–4655 | | |
| 19893199 | Kilisitina Woods | 2009 N 4th St | Tahoka, TX 79373 | | |
| 19893200 | Kim Doyle | 3560 Livmoor Dr | Columbus, OH 43227 | | |
| 19893201 | Kimberly C Covert | 6705 W Wescott Dr | Glendale, AZ 85308 | | |
| 19893202 | Kimberly Kralick | 9 West Ave | Sea Cliff, NY 11579–2116 | | |
| 19893203 | Kimyotta Miller | 2010 Burwell Dr | Columbus, OH 43209–3303 | | |
| 19893204 | Kin Collective LLC | 1915 Violet St | Los Angeles, CA 90021 | | |
| 19893205 | KnowBe4 | Attn Alicia Johnson | 33 N Garden Ave, Ste 1200 | Clearwater, FL 33755 | |
| 19893206 | Kristen Strong | 420 E 80th St, Apt 7L | New York, NY 10075–1054 | | |
| 19893220 | LBMC, PC | P.O. Box 1869 | Brentwood, TN 37024–1869 | | |
| 19893242 | LK Bennett | 95–96 New Bond St | London, W1S 1DB | United Kingdom | |
| 19893214 | Laundry Cleaners Supply Inc | Dba Lc Supply | 402 S 50th St | Phoenix, AZ 85034–2013 | |
| 19893213 | Laundry Cleaners Supply inc | dba LC Supply | 402 S 50th St | Phoenix, AZ 85034–2013 | |
| 19893215 | Laura Calderon Amaya | 2550 Blackmon Dr, Apt 4204 | Decatur, GA 30033 | | |
| 19893216 | Laura Vasvari | 4728 11th St, Apt 5B | Long Island City, NY 11101–6151 | | |
| 19893217 | Laura Weiland | 2634 N Summit Ave | Milwaukee, WI 53211 | | |
| 19893218 | Lauren A Jones | 546 W Colorado St, Unit 319 | Glendale, CA 91204 | | |
| 19893219 | Lauren Lowder | 4803 Selwyn Dr | Winston Salem, NC 27104 | | |
| 19893222 | Le Monde International Ventures Inc | Dba Nina Takesh Designs | 1560 Clear View Dr | Beverly Hills, CA 90210 | |
| 19893221 | Le Monde International Ventures Inc | dba Nina Takesh Designs | 1560 Clear View Dr | Beverly Hills, CA 90210 | |
| 19893223 | Lee Seabolt | 4021 Waderidge Trl | Groveport, OH 43125–9175 | | |
| 19893224 | Leon Leytes | 859 Altaire Walk | Palo Alto, CA 94303–4643 | | |
| 19893225 | Leonard Covington | 2510 Kimberly Pkwy E, Apt 210 | Columbus, OH 43232–4294 | | |
| 19893227 | Liberty Property LP | 500 Chesterfield Pkwy | Malvern, PA 19355 | | |
| 19893228 | Liberty Property LP | Prologis Logistics Center 3 | 1500 S 71st Ave, Ste 700 | Phoenix, AZ 85043 | |
| 19893226 | Liberty Property Limited Partnership | 500 Chesterfield Pkwy | Malvern, PA 19355 | | |
| 19893229 | Liberty Property Ltd Partnership | Attn Senior Vice President/City Manager | 15333 N Pima Rd, Ste 375    Scottsdale, AZ 85260 | | |
| 19893230 | Liberty Property Ltd Partnership, a PA Ltd Ptship | c/o Prologis | 2525 E Camelback Rd, Ste 400    Phoenix, AZ 85016 | | |
| 19893231 | Liberty Property Ltd Partnership, a PA Ltd Ptship | c/o Prologis | Attn General Counsel | 1800 Wazee St, Ste 500    Denver, CO 80202 | |
| 19893232 | Lidia Sangkla | 5820 N 64th Dr | Glendale, AZ 85301–5619 | | |
| 19893233 | Lilian Sekandi | 1209 Dekalb Ave, Apt 423 | Brooklyn, NY 11221–5775 | | |
| 19893234 | Lina Polania Closet | 1430 SW 18th St | Miami, FL 33145 | | |
| 19893237 | LinkedIn Corp | Attn Dean Patzer | 1000 W Maude Ave | Sunnyvale, CA 94085 | |
| 19893235 | Linkedin Corp | 62228 Collections Center Dr | Chicago, IL 60693–0622 | | |

| | | | | |
|---|---|---|---|---|
| 19893236 | Linkedin Corp | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | |
| 19893238 | Lisa Walker | 3359 Fenton Ave | Bronx, NY 10469 | |
| 19893239 | Livia Chang | 227 Anita Dr | Millbrae, CA 94030-1709 | |
| 19893240 | Livia Pillmann | 19355 Pacific Coast Hwy | Malibu, CA 90265 | |
| 19893241 | Lizette Ascencio | 2100 N Scottsdale Rd, Apt A617 | Tempe, AZ 85288 | |
| 19893243 | Lockton Companies, LLC | Northeast Series Of Lockton Companies, L | 1801 K St NW, Ste 200 | Washington, DC 20006 |
| 19893244 | Loni Boothe | 186 Imperial Dr | Gahanna, OH 43230-2416 | |
| 19893245 | Lorrie Frye | 2125 Symmes Ct | Grove City, OH 43123-8410 | |
| 19893246 | Louisiana State Authority | Revenue Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 |
| 19893247 | Love Charles H, LLC | dba Wayf, Charles Henry | 127 E 9th St, Ste 700 | Los Angeles, CA 90015 |
| 19893248 | Luke Stella | 4770 Hatfield Walkway, Apt 3 | San Jose, CA 95124 | |
| 19893249 | Luu Nguyen | 4715 W Poinsettia Dr | Glendale, AZ 85304-2924 | |
| 19893250 | Luv Monki Inc | 3355 Overland Ave, Ste 608 | Los Angeles, CA 90034 | |
| 19893251 | Luv Monki Inc | 3355 Overland Ave, Unit 608 | Los Angeles, CA 90034 | |
| 19893252 | Lynnete Johnston | 70 W 139th St, Apt 5I | New York, NY 10037-1539 | |
| 19893253 | Lysh The Stylist | 2345 Country Club Ln SW | Atlanta, GA 30311 | |
| 19893278 | MCI Comm Svcs, Inc | dba Verizon Business Services | Attn Customer Service | 6415-6455 Business Ctr Dr    Highlands Ranch, CO 80130 |
| 19893254 | Madeline Sadlowski | 74 Hightower Rd | Southington, CT 06489 | |
| 19893255 | Madi Simonian | 441 Sherwood Way | Menlo Park, CA 94025-3715 | |
| 19893256 | Mahan Saalabi | 1144 Queensbridge Way | San Jose, CA 95120-4216 | |
| 19893257 | Mahera Lopez | 3035 W Crocus Dr | Phoenix, AZ 85053-5717 | |
| 19893258 | Maine State Authority | Maine Revenue Svc | 24 State House Sta | Augusta, ME 04333 |
| 19893259 | Maje | 44 Wall St | New York, NY 10005 | |
| 19893260 | Manhattan Assoc, Inc | Attn Dennis B Story | 2300 Windy Ridge Pkwy, 10th Fl | Atlanta, GA 30339 |
| 19893261 | Manhattan Assoc, Inc | Attn Martha Skipwith | 2300 Windy Ridge Pkwy, 10th Fl | Atlanta, GA 30339 |
| 19893262 | Manhattan Associates | P.O. Box 405696 | Atlanta, GA 30384-5696 | |
| 19893263 | Manny Wilson | 1482 Phale D Hale Dr | Columbus, OH 43203-1638 | |
| 19893264 | Margot Shaw | 11 1/2 W 84th St, Apt 3B | New York, NY 10024-4735 | |
| 19893265 | Maria Acosta | 3460 W Webster Ct | Anthem, AZ 85086-1600 | |
| 19893266 | Mariem Fall | 7441 Bullseye Dr | Canal Winchester, OH 43110-7583 | |
| 19893267 | Marisa Ortiz Chavez | 5729 W Camelback Rd | Phoenix, AZ 85031-1038 | |
| 19893268 | Marissa Metcalf | 65 E 96th St, Apt 14B | New York, NY 10128-0777 | |
| 19893269 | Mark Isles | 3966 Andrus Ct, Apt A | Columbus, OH 43227-1298 | |
| 19893270 | Mark Reistroffer | 5405 S 19th Ave, Apt 3036 | Phoenix, AZ 85041-3847 | |
| 19893271 | Markie Beamon | 5169 Novelty Ave | Canal Winchester, OH 43110 | |
| 19893272 | Marlyn Privette | 5633 Mentmore Dr | W Palm Beach, FL 33407 | |
| 19893273 | Mary Taylor | 33 E End Ave, Apt 1C | New York, NY 10028-7007 | |
| 19893274 | Maryland State Authority | Comptroller of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 |
| 19893275 | Maryorhi Funez | 5617 N 33rd Dr | Phoenix, AZ 85017-2308 | |
| 19893276 | Massachusetts State Authority | Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 |
| 19893277 | Maus Freres Group | 500 5th Ave, Ste 2330 | New York, NY 10110 | |
| 19893279 | Melanie Avalon Inc | 4405 Drexel Way | Atlanta, GA 30346 | |
| 19893280 | Melanie Bader | 11 Longfellow Dr | Succasunna, NJ 07876-1166 | |
| 19893281 | Melissa Bellin | 5960 Hollett Dr N | Columbus, OH 43232-3831 | |
| 19893282 | MetLife | Metropolitan Life Insurance Co AI Cbs | P.O. Box 783895 | Philadelphia, PA 19178-3895 |
| 19893283 | Metropolitan Life Insurance Co | P.O. Box 783895 | Philadelphia, PA 19178-3895 | |
| 19893284 | Michael Cho | 293 Baja Rose St | Milpitas, CA 95035-3860 | |
| 19893285 | Michelle J Argyros | 402 Hoffman Ln | Hauppauge, NY 11788 | |
| 19893286 | Michigan State Authority | Michigan Dept of Treasury | Tax Admin | Lansing, MI 48922 |
| 19893287 | Microman, Inc | Attn Lynette Moyer | 4393-A Tuller Rd | Dublin, OH 43017 |
| 19893288 | Miguel Santiago Ortiz | 4953 Myers Rd | Columbus, OH 43232 | |
| 19893289 | Millie Distefano | 955 Heritage Hills, Unit C | Somers, NY 10589-3190 | |
| 19893290 | Min Dong | 11007 Saultell Ave | Corona, NY 11368-4009 | |
| 19893291 | Minnesota State Authority | Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564    St Paul, MN 55164-0564 |
| 19893292 | Miriam Ramirez Nieves | 6709 N 79th Dr | Glendale, AZ 85303-3321 | |
| 19893293 | Mississippi State Authority | Mississippi Dept of Revenue | Bankruptcy | 500 Clinton Ctr Dr    Clinton, MS 39056 |
| 19893294 | Missouri State Authority | Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S    Jefferson City, MO 65101 |
| 19893295 | Mochagirl Fashion Finds US | 3516 Kathys Way | Chesapeake, VA 23323 | |
| 19893299 | ModLuxRent | 3414 Peachtree Rd NE, Ste 2300 | Atlanta, GA 30326 | |
| 19893296 | Modamix | 625 W Madison St, Unit 4604 | Chicago, IL 60661 | |
| 19893297 | Modern Dropship/Carro | 8605 Santa Monica Blvd | Pmb 379929 | W Hollywood, CA 90069 |
| 19893298 | Modlux Rent | 3414 Peachtree Rd NE, Ste 2300 | Atlanta, GA 30326 | |
| 19893300 | Mom Off Duty Style Box | 6717 Cochise Dr | Knoxvilla, TN 37918 | |
| 19893301 | Mom Unfrumpified US | 10302 W 67th Ter | Shawnee, KS 66203 | |
| 19893302 | Mora Looks With Alyss US | 2321 Laguna Cir, Apt 808 | N Miami, FL 33181 | |
| 19893304 | Moss Bros | 8 St Johns Hill | Clapham Junction | London, SW11 1SA    United Kingdom |
| 19893303 | Moss Bros | 8 St Johns Hill | Clapham Junction, SW11 1SA | United Kingdom |

| | | | | |
|---|---|---|---|---|
| 19893305 | Mukesh Vardhan | 251 Serena Way | Santa Clara, CA 95051–7014 | |
| 19893306 | Mustard Seed | 1016 S Towne Ave, Ste 101 | Los Angeles, CA 90021 | |
| 19893307 | Mustard Seed | 1016 S Towne Ave, Unit 101 | Los Angeles, CA 90021 | |
| 19893309 | My Style Is My Brand LLC | 116 S Poinettia Ave | Compton, CA 90221 | |
| 19893308 | My Style is My Brand LLC | 116 S Poinettia Ave | Compton, CA 90221 | |
| 19893316 | NAVEX Global, Inc | Attn Shon C Ramey | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 |
| 19893323 | NHC | New Horizons Communications Corp | P.O. BOX 981073 | Boston, MA 02298–1073 |
| 19893333 | NYDJ | 5401 S Soto St | Vernon, CA 90058 | |
| 19893310 | Nanishka Mathis | 812 W St Anne Ave | Phoenix, AZ 85041–5947 | |
| 19893311 | Naomi Kariuki | 55 Suffolk St, Apt Ph212 | New York, NY 10002–8408 | |
| 19893312 | Natascha Staley | 128 Beacon Run E | Columbus, OH 43228–1506 | |
| 19893313 | Nation Design | P.O. Box 427 | Devon, PA 19333 | |
| 19893314 | Nation Design | P.O. Box 427, | Devon, PA 19333 | |
| 19893315 | Navex Global Inc | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | |
| 19893317 | Nebraska State Authority | Nebraska Dept of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 |
| 19893318 | Negotiatus | 260 W 39th St, 15th Fl | New York, NY 10018 | |
| 19893319 | Nevada State Authority | State of Nevada Dept of Taxation | Grant Sawyer Office Bldg | 555 E Washington Ave, Ste 1300    Las Vegas, NV 89101 |
| 19893320 | New Jersey State Authority | State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl    P.O. Box 245    Trenton, NJ 08695–0245 |
| 19893321 | New Mexico State Authority | New Mexico Taxation and Revenue | Legal Services | P.O. Box 630    Santa Fe, NM 87505 |
| 19893322 | New York State Authority | Nys Dept of Taxation And Finance | Bankruptcy Section | P.O. Box 5300    Albany, NY 12205 |
| 19893324 | Nic Zoe | 323 Speen St | Natick, MA 01760 | |
| 19893325 | Nick Mayo | 28 Box St, Apt N333 | Brooklyn, NY 11222–5589 | |
| 19893326 | Nicole Miller | 525 7th Ave, 20th Fl | New York, NY 10018 | |
| 19893327 | Nigina Baimukhamedova | 1247 Hillside Blvd | Daly City, CA 94014–3006 | |
| 19893328 | Nikhil Agarwal | 1364 Stockett Pl | Mtn House, CA 95391 | |
| 19893329 | Niki Maragos | 335 Doggett St, Apt 331 | Charlotte, NC 28203 | |
| 19893330 | Niq Peck | 5683 Maple Tree Ln | Columbus, OH 43232–7741 | |
| 19893331 | North Carolina State Authority | North Carolina Department of Revenue | Attn Bankruptcy Unit | P.O. Box 1168    Raleigh, NC 2760 |
| 19893332 | North Dakota State Authority | Office of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 |
| 19893334 | Oggi | 2263 160th St | Chippewa Falls, WI 54729 | |
| 19893335 | Ohio State Authority | Ohio Dept of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 |
| 19893336 | Oklahoma State Authority | Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 |
| 19893337 | Okta | Attn Amia Trujillo | 100 1st St | San Francisco, CA 94105 |
| 19893338 | Olga Maslianko | 303 Philip Dr, Apt 205 | Daly City, CA 94015 | |
| 19893339 | Omar Hosney | 1999 Cape Horn Dr | San Jose, CA 95133 | |
| 19893340 | Omar Ocegueda | 5726 N 70th Ave | Glendale, AZ 85303–4811 | |
| 19893341 | OneTrust | Attn Whitney Cogdell | 1200 Abernathy Rd NE, Bldg 600 | Atlanta, GA 30328 |
| 19893342 | Onetrust LLC | 1200 Abernathy Rd NE, Bldg 600, Ste 300 | Atlanta, GA 30328 | |
| 19893343 | Ontario Refrigeration Service Inc | Attn Jenn Krueger | 635 S Mtn Ave | Ontario, CA 91762 |
| 19893344 | OpenVPN Inc | 6200 Stoneridge Mall Rd, 3rd Fl | Pleasanton, CA 94588 | |
| 19893345 | Optimizely NA, Inc | Attn William LaPuma | 119 5th Ave, 7th Fl | New York, NY 10003 |
| 19893346 | Oracle America, Inc | 2300 Oracle Way | Austin, TX 78741 | |
| 19893347 | Oracle America, Inc | Attn Collections Team | 2300 Oracle Way | Austin, TX 78741 |
| 19893348 | Oregon State Authority | Oregon Department of Revenue | P.O. Box 14790 | Salem, OR 97309 |
| 19893349 | Orkin Pest Control | 410 Terry Ave N | Columbus, OH 43229 | |
| 19893350 | Orkin Pest Control | 6230 Huntley Rd | Columbus, OH 43229 | |
| 19893351 | Orkin Pest Control | Attn Dawn Marie Wiersema | 3830 W Indian School Rd | Phoenix, AZ 85019 |
| 19893352 | Orkin Pest Control | Attn Tom Jones | 6230 Huntley Rd | Columbus, OH 43229 |
| 19893353 | P180–AZ | 5 Penn Plz, 4th Fl | New York, NY 10001 | |
| 19893354 | Pacific Alliance | 350 5th Ave | New York, NY 10018 | |
| 19893355 | Pacific West Security, Inc | 1587 Schallenberger Rd | San Jose, CA 95131 | |
| 19893356 | Palley Jackson | 27 Park St | Pleasantville, NY 10570–3713 | |
| 19893357 | Pamela Brown | 5377 Paladim Rd | Columbus, OH 43232–5407 | |
| 19893358 | Papa Wade | 4665 Stratford Ln | Columbus, OH 43232–6179 | |
| 19893359 | Papermoon Inc | 1700 E Washington Blvd | Los Angeles, CA 90021 | |
| 19893360 | Pedro Pinales | 145 Valentine Ln, Apt 4E | Yonkers, NY 10705 | |
| 19893361 | Pennsylvania State Authority | Commonwealth of Pennsylvania | Dept of Revenue | Dept 280901    Harrisburg, PA 17128 |
| 19893362 | Pepperjam LLC | LB 22735 | P.O. Box 22735 | New York, NY 10087–2735 |
| 19893363 | Pepperjam LLC | Lockbox 22735 | P.O. Box 22735 | New York, PA 10087–2735 |
| 19893364 | Performance Horizon Group Ltd | dba Partnerize and /or Ascend | And/or Pepperjam fka eBay Enterprise    Attn Legal    200 Park Ave S, Ste 1402    New York, NY 10003 | |
| 19893365 | Pinkette Clothing, Inc | 4550 Alcoa Ave | Vernon, CA 90058 | |
| 19893366 | Pitney Bowes Arizona | 3001 Summer St | Stamford, CT 06905 | |
| 19893367 | Pitney Bowes Ohio | 3001 Summer St | Stamford, CT 06905 | |
| 19893368 | Pk Rai | 189 N Bernardo Ave, Ste 250 | Mtn View, CA 94043 | |
| 19893369 | Plantage Rio, Inc | 113 Prince St | New York, NY 10012 | |

| | | | | |
|---|---|---|---|---|
| 19893370 | Porter Wright Morris Arthur LLP | 41 S High St, Ste 2800–3200 | Columbus, OH 43215 | |
| 19893371 | Postcards | Via Tortona, 31 | Milano, 20144 | |
| 19893372 | Postcards | Via Tortona, 31 | Milano, 20144 | Italy |
| 19893373 | Prashant Rao | 10141 Firwood Dr | Cupertino, CA 95014–2641 | |
| 19893374 | Pregnant Chicken Inc | 142 Smithwood Dr | Toronto, ON M9B 4S4 | Canada |
| 19893375 | Priscilla Essilfie | 4115 Tarkton Sq S Unit 108 | Groveport, OH 43125–9641 | |
| 19893376 | Promevo Holdings | 1720 Wildcat Blvd, Ste 100 | Burlington, KY 41005 | |
| 19893377 | Public Clothing Co Inc | 70 Triangle Blvd | Carlstadt, NJ 07072 | |
| 19893378 | Public Clothing Company Inc | 70 Triangle Blvd | Carlstadt, NJ 07072 | |
| 19893379 | Puerto Rico State Authority | Commonwealth of Puerto Rico | Dept of the Treasury – Returns Processin | P.O. Box 9022501 San Juan, PR 00902–2501 |
| 19893380 | Que Wilson | 1482 Burstock Rd, Apt A | Columbus, OH 43206–3347 | |
| 19893381 | Quench USA Inc | Attn John Myers | 630 Allendale, Ste 200 | King of Prussia, PA 19406 |
| 19893382 | Quentin Crawford | 3388 Binbrook Rd N | Columbus, OH 43227–3511 | |
| 19893383 | Quick Turn Clothing Inc | 265 W 37th St, Rm 304 | New York, NY 10018 | |
| 19893384 | Quick Turn Clothing Inc | 265 W 37th St, Rm 304 | New York, NY 10018 | |
| 19893385 | Quintin Mitchell | 8767 Conestoga Valley Dr | Blacklick, OH 43004–7220 | |
| 19893386 | Qurated Style US | 175 Nottingham Trl | Cuyahoga Falls, OH 44224 | |
| 19893423 | RROPCO, LLC | 58 W 40th St | New York, NY 10018 | |
| 19893425 | RTND – Rebecca Taylor | 307 W 36th St, Unit 16 | New York, NY 10018 | |
| 19893387 | Rachel Brown | 3625 Oxford Ave, Apt 1B | Bronx, NY 10463 | |
| 19893388 | Rachel Lichtman | 161 W 61st St, Apt 35B | New York, NY 10023–7463 | |
| 19893389 | Rachel Mogle | 4351 Wincove Dr | Groveport, OH 43125–8928 | |
| 19893390 | RadiateCapital Ltd | dba Rebrandly | Block 3, Harcourt Centre, Harcourt Rd | Dublin 2, D02 A339 Ireland |
| 19893391 | Rafaella | 3000 NW 107th Ave | Doral, FL 33172 | |
| 19893392 | Rakuten Marketing LLC | 800 Concar Dr, Ste 175 | San Mateo, CA 94402 | |
| 19893393 | Randy Turizziani | 4578 Grand Strand Dr | Grove City, OH 43123–8110 | |
| 19893394 | Real Life Parent Guide | 4108 Riverside Dr | Flower Mound, TX 75028 | |
| 19893395 | Rebecca Baciak | 3844 Powder Ridge Rd Ridge Rd | Grove City, OH 43123 | |
| 19893396 | Reca Mainetti Asia Ltd | Unit C, 6th Fl, Wui Wah Factory | Bldg 1035–1037 Yee Kuk W St | Hong Kong Hong Kong |
| 19893397 | Reca Mainetti Asia Ltd | Unit C, 6th Fl, Wui Wah Factory Bldg | 1035–1037 Yee Kuk West St | Hong Kong |
| 19893398 | Rent AiW | 1308 Westchester Dr | Oklahoma City, OK 73120–1427 | |
| 19893399 | Rent Aiw | 1308 Westchester Dr | Oklahoma City, OK 73120–1427 | |
| 19893400 | Rental – Destination Maternity | 50 W 57th St, 5th Fl | New York, NY 10019 | |
| 19893401 | Rental – Destination Maternity | 50 W 57th St, 5th Fl | New York, NY 10019 | |
| 19893402 | Rentwear US | 8703 Tartan Walk Ln | Houston, TX 77075 | |
| 19893404 | Retail With Ronnie | 1160 3rd Ave, Ste 14D | New York, NY 10065 | |
| 19893405 | Retail With Ronnie | 1160 Third Ave, Unit 14D | New York, NY 10065 | |
| 19893406 | Revolve The Runway | 3322 Woodmont Dr | Hackettstown, NJ 07840 | |
| 19893407 | Rhode Island State Authority | Rhode Island Division of Taxation | One Capital Hill | Providence, RI 2908 |
| 19893408 | Rhodora Finnan | 2718 Kitetail Ln | Marina, CA 93933 | |
| 19893409 | Richard Lee | 1 Hanson Pl, Apt 15D | Brooklyn, NY 11243–2918 | |
| 19893410 | Richards Layton Finger | 920 N King St | Wilmington, DE 19801 | |
| 19893411 | Ricky Nguyen | 1534 W 8th St | Brooklyn, NY 11204 | |
| 19893412 | Rithum | Rithum, LLC | 800 Troy Schenectady Rd, Ste 100 | Latham, NY 12110 |
| 19893413 | Rithum, LLC | 800 Troy Schenectady Rd, Ste 100 | Latham, NY 12110 | |
| 19893414 | Robert Christian III | 307 Long Branch Run | Delaware, OH 43015–6534 | |
| 19893415 | Robert Flores | 10720 W Indian School Rd, Ste 19 | Pmb 222 | Phoenix, AZ 85037–5799 |
| 19893416 | Rocky Barnes Closet | 16030 Ventura Blvd, Ste 240 | Encino, CA 91436 | |
| 19893417 | Rocky Barnes Closet | 16030 Ventura Blvd, Unit 240 | Encino, CA 91436 | |
| 19893419 | Rollins Inc | Dba Orkin LLC | P.O. Box 740300 | Cincinnati, OH 45274 |
| 19893418 | Rollins Inc | dba Orkin Llc | P.O. Box 740300 | Cincinnati, OH 45274 |
| 19893420 | Rosa E Terrazas | 4331 Superstition Dr | Las Cruces, NM 88011 | |
| 19893421 | Rosalie Roberts | 66–416 Pikai St | Haleiwa, HI 96712 | |
| 19893422 | Rosangela Perna–Glass | 140 Lake Rd | Manhasset, NY 11030–1034 | |
| 19893424 | Rropco, LLC | 58 W 40th St | New York, NY 10018 | |
| 19893426 | Rumpke Waste Recycling Services | 476 E 5th Ave | Columbus, OH 43201 | |
| 19893427 | Runway Revolve | 7172 Hawthorn Ave, Apt 106 | Los Angeles, LA 90046 | |
| 19893428 | Ryan Gordillo | 744 Warburton Ave | Yonkers, NY 10701–1501 | |
| 19893481 | SPSC Design LLC | 251 W 39th St, 15th Fl | New York, NY 10018 | |
| 19893482 | SRP | P.O. Box 80062 | Prescott, AZ 86304–8062 | |
| 19893483 | SST – Area Stars | 605 W 42 Nd St, Ste 29A | New York, NY 10036 | |
| 19893484 | SST – Area Stars | 605 W 42 Nd St, Unit 29A | New York, NY 10036 | |
| 19893485 | SST – Faherty | 80 Broad St, 8th Fl | New York, NY 10004 | |
| 19893486 | SST – Faherty | 80 Broad St, Ste 8th Fl | New York, NY 10004 | |
| 19893487 | SST – Grey State | 132 W 36th St, Ste 4S | New York, NY 10018 | |
| 19893488 | SST – Hutch | 224 W 35th St, Ste 300 | New York, NY 10001 | |
| 19893489 | SST – Hutch | 224 W 35th St, Unit 300 | New York, NY 10001 | |
| 19893490 | SST – Nic Zoe | 323 Speen St | Natick, MA 01760 | |
| 19893491 | SST – Saint Geraldine | 127 E 9th St, Ste 711 | Los Angles, CA 90015 | |
| 19893492 | SST – Saint Geraldine | 127 E 9th St, Unit 711 | Los Angeles, CA 90015 | |
| 19893507 | STYLEFIX LoveSwapKeep | 8215 E Gary Rd | Scottsdale, AZ 85260 | |
| 19893429 | Sachin Babi | 132 W 36th St, 9th Fl | New York, NY 10018 | |
| 19893430 | Sachin Babi | 132 W 36th St, 9th Fl | New York, NY 10018 | |

| | | | | |
|---|---|---|---|---|
| 19893431 | Salesforce, Inc | Attn Eric Askew | 415 Mission St, 3rd Fl | San Francisco, CA 94105 |
| 19893432 | Salesforce, Inc | Attn Ethan Cerone | 415 Mission St, 3rd Fl | San Francisco, CA 94105 |
| 19893433 | Salesforce, Inc | Attn SFDC s General Counsel | Salesforce Tower | 415 Mission St, 3rd Fl   San Francisco, CA 94105 |
| 19893434 | Salesforce, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 |
| 19893435 | Salesloft, Inc | 1180 W Peachtree St NW, Ste 2400 | Atlanta, GA 30309 | |
| 19893436 | Samantha Bachota | 10989 N Adler Dr | Citrus Springs, FL 34434 | |
| 19893437 | Samantha Boyer | 6769 Bordeaux Ct | Reynoldsburg, OH 43068-2233 | |
| 19893438 | Sanctuary Clothing | 3611 N San Fernando Blvd | Burbank, CA 91505 | |
| 19893439 | Sandra Donahue | 53 Dering Ave, Apt B | Columbus, OH 43207 | |
| 19893440 | Sandy Cheng | 4170 Via Mar De Delfinas | San Diego, CA 92130-2670 | |
| 19893441 | Sarah K Armstrong | 2231 Hwy 21 | Miami, NM 87729 | |
| 19893443 | Sarah K Kathleen | 524 Seashore Rd | Cape May, NJ 08204 | |
| 19893442 | Sarah K Kathleen | 524 Seashore Rd | Capemay, NJ 08204 | |
| 19893445 | Sarah Warner | 13263 Via Blanc Ct | Saratoga, CA 95070-4440 | |
| 19893444 | Sarah s Style Box | 258 Graham Ave, Apt 2L | Brooklyn, NY 11206 | |
| 19893446 | Savannah Marroquin | 4427 W Eva St | Glendale, AZ 85302-3819 | |
| 19893447 | Saylor NYC | 479 Pacific St, Apt 1 | Brooklyn, NY 11217 | |
| 19893448 | Schellman Co, LLC | 4010 W Boy Scout Blvd, Ste 600 | Tampa, FL 33607 | |
| 19893449 | Schellman Company, LLC | 4010 W Boy Scout Blvd, Ste 600 | Tampa, FL 33607 | |
| 19893450 | Schellman Compliance, LLC | 75 Remittance Dr, Dept 92033 | Chicago, IL 60675-2033 | |
| 19893451 | Scotch Select – Scotch Soda | 37 E 18th St, 10th Fl | New York, NY 10003 | |
| 19893452 | Securitas Security Services USA, Inc | 2180 Southwest Blvd | Grovecity, OH 43123 | |
| 19893453 | Securitas Security Services USA, Inc | 2180 Southwest Blvd | Grovecity, OH 43123 | |
| 19893454 | Securitas Security Services USA, Inc | Attn Michael Hartsock | 2180 Southwest Blvd | Grove City, OH 43123 |
| 19893455 | Serena Ambroselli | 15416 14th Ave | Beechhurst, NY 11357-2759 | |
| 19893456 | Sergio Sereno | 45 Hoyt St, Apt 16B | Brooklyn, NY 11201-7237 | |
| 19893457 | Sesil Dikener | 150 W 56th St, Apt 4311 | New York, NY 10019-3845 | |
| 19893458 | Seven Licensing Co, LLC | 801 S Figueroa St Unit 2500 | Los Angeles, CA 90017 | |
| 19893459 | Seven Licensing Co, LLC | 801 S Figueroa St, Ste 2500 | Los Angeles, CA 90017 | |
| 19893460 | Seven Licensing Company, LLC | 1450 Broadway, 2nd Fl | New York, NY 10018 | |
| 19893461 | Shannah Feldman | 16 W 16th St, Apt 3Ls | New York, NY 10011-6331 | |
| 19893462 | Shannon Miller Worldwide, LLC | 4593 Ortega Blvd | Jacksonville, FL 32210 | |
| 19893463 | Sharanjit Heran | 4202 Crescent St | Long Island City, NY 11101-4977 | |
| 19893464 | Shazdeh Fashions Inc | 1450 Broadway, 17th Fl | New York, NY 10018 | |
| 19893465 | Shilpa Mary Mathew | 712 Carlsbad St | Milpitas, CA 95035 | |
| 19893466 | ShopAliciaQ | 14417 San Paolo Ln | Charlotte, NC 28277 | |
| 19893467 | Shopaliciaq | 14417 San Paolo Ln | Charlotte, NC 28277 | |
| 19893468 | Simon Gold Corp | 1124 Westminster Ave, Unit B | Alhambra, CA 91803 | |
| 19893470 | Simply Styled With Deena US | 3690 SW Canoe Creek Ter | Palm City, FL 34990 | |
| 19893469 | Simply Styled With Deena Us | 3690 SW Canoe Creek Ter | Palm City, FL 34990 | |
| 19893472 | Sisters Guide To Style LLC | 1320 Custer Ave | Cincinnati, OH 45208 | |
| 19893471 | Sisters Guide to Style LLC | 1320 Custer Ave | Cincinnati, OH 45208 | |
| 19893473 | Skies Are Blue | 1105 S Boyle Ave | Los Angeles, CA 90023 | |
| 19893474 | Smile Designs | 4447 Boardwalk Ct | Blue Ash, OH 45242 | |
| 19893475 | Solium Plan Managers LLC | Attn Accounts Receivable | 58 S River Dr, Ste 401 | Tempe, AZ 85281 |
| 19893476 | Som Kharazmi | 415 Grand St, Apt E1901 | New York, NY 10002-4721 | |
| 19893477 | South Carolina State Authority | South Carolina Dept of Revenue | Attn Director | P.O. Box 125   Columbia, SC 29214 |
| 19893478 | South Dakota State Authority | South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501 |
| 19893479 | Spirit Services Co | P.O. Box 498307 | Cincinnati, OH 45249 | |
| 19893480 | Sprout Social | P.O. Box 18451 | Palatine, IL 60055-8451 | |
| 19893493 | Stacy Parzero | 3936 Aries Brook Dr | Columbus, OH 43207 | |
| 19893494 | Stanley Yeung | 74 New Montgomery St, Unit 514 | San Francisco, CA 94105-3443 | |
| 19893637 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801-0820 |
| 19893495 | Stellah SST | 224 W 35th St, Ste 808 | New York, NY 10001 | |
| 19893496 | Stephanie Edwards | 832 N Stygler Rd | Gahanna, OH 43230-2028 | |
| 19893497 | Stephanie Ma | 102 Veronica Pl, Apt 1 | Brooklyn, NY 11226-5032 | |
| 19893498 | Stephanie Shum | 150 Myrtle Ave, Apt 1506 | Brooklyn, NY 11201-2914 | |
| 19893499 | Stephen Atkins | 785 State Rte 93 N | Logan, OH 43138-8666 | |
| 19893500 | Steve Madden | 275B Mc Cormick Ave | Costa Mesa, CA 92626 | |
| 19893501 | Stile Styles Box | 2528 Salerno | Newport Beach, CA 92660 | |
| 19893502 | StoryClash | Storyclash Gmbh | Energiestrasse 1 | Linz, 4020   Austria |
| 19893503 | Storyclash Gmbh | Energiestrasse 1 | Linz, 4020   Austria | |
| 19893505 | StumbleWell LLC / Hallease s Closet | 1579 Monroe Dr NE, Ste F, Box 185 | Atlanta, GA 30324 | |
| 19893504 | Stumblewell LLC | Hallease s Closet | 1579 Monroe Dr NE, Ste F185 | Atlanta, GA 30324 |
| 19893506 | Stylefix Love Swap Keep | 8215 E Gary Rd | Scottsdale, AZ 85260 | |
| 19893509 | Styling On A Budget | 2707 Vista Pkwy | Mansfield, TX 76063 | |
| 19893508 | Styling on a Budget | 2707 Vista Pkwy | Mansfield, TX 76063 | |
| 19893510 | Sunequa Sankey | 2597 Kimberly Pkwy W | Columbus, OH 43232-4914 | |
| 19893511 | SurveyMonkey Inc | Attn Erika Biederbeck | 1 Curiousity Way | San Mateo, CA 94403 |
| 19893512 | Swigart Law Group | Attn Joshua B Swigart | 2221 Camino Del Rio S, Ste 308 | San Diego, CA 92108 |
| 19893513 | Switchback Media | 9031 Watsonia Ct | Olivette, MO 63132 | |

```
19893514   T s Closet         4751 Gulf Shore Blvd N, Unit 905         Naples, FL 34103
19893515   Tahari By Arthur S Levine       16 Bleeker St       Millburn, NJ 07041
19893516   Tait Morrison        2 Horatio St, Apt 6M        New York, NY 10014-1642
19893517   Tan Ng      48987 Oat Grass Ter        Fremont, CA 94539-8416
19893518   Tani Harris        3799 Pendent Ln       Columbus, OH 43207-3479
19893519   Tanya Seabolt        2704 Collinford Rd, Apt G         Dublin, OH 43016
19893520   Tara Clark       10 Maplewood Rd         Closter, NJ 07624-3213
19893521   Tara Linehan        282 Degraw St, Apt 2        Brooklyn, NY 11231-4438
19893522   Tarun Verma        189 Bernardo Ave, Ste 250        Mtn View, CA 94043
19893523   Taylor Borde       164 Union St, Apt 1       Brooklyn, NY 11231-5212
19893524   Taylor Cahan       850 Pacific St, Apt 653       Stamford, CT 06902-7371
19893525   Taylor Dresses       49 W 37th St, 10th Fl       New York, NY 10018
19893526   Teaching On Trend       7 Prospect St, Unit 707       Morristown, NJ 07960
19893527   Teaching on Trend       7 Prospect St, Unit 707       Morristown, NJ 07960
19893528   Tennessee State Authority       Tennessee Dept of Revenue       c/o Tennessee Attorney General s
           Office       Bankruptcy Division       P.O. Box 20207       Nashville, TN 37202-0207
19893529   Terri Gilson       10951 N 91st Ave, Lot 175       Peoria, AZ 85345
19893530   Texas State Authority       State Comptroller       State of Texas       111 E 17th S       Austin, TX 78774
19893531   The Bella Moda Collection        13844 Burbank Blvd, Unit 1/2        Sherman Oaks, CA 91401
19893532   The Benefit Practice       1055 Washington Blvd, Ste 610       Stamford, CT 06901
19893533   The Box By The Stylist LA        3793 Wade St        Los Angeles, CA 90066
19893534   The Box by the Stylist LA        3793 Wade St        Los Angeles, CA 90066
19893535   The Christa Edit US        573 Southwind Dr, Unit 202        Lake Geneva, WI 53147
19893536   The Handmade Home       405 Moss Ln       Franklin, TN 37064
19893537   The Katie Rex       4367 Wheeler Rd       Bay City, MI 48706
19893539   The Kitchens Inc       Dba Forkable       5214F Diamond Hts Blvd, Ste 353       San Francisco, CA 94131
19893538   The Kitchens Inc       dba Forkable       5214F Diamond Hts Blvd, Unit 353       San Francisco, CA 94131
19893540   The Photogenic Closet       1224 Wilson Ave       Fullerton, CA 92831
19893541   The Quantum Closet       14012 N 48th Way       Scottsdale, AZ 85254
19893542   Thomson Reuters       P.O. Box 6292       Carol Stream, IL 60197-6292
19893544   Thread Collective Inc       850 Mccaffrey St       St Laurent, QC H4T 1N1       Canada
19893543   Thread Collective Inc       850 Mccaffrey St       St-Laurent, QC H4T 1N1       Canada
19893545   Tiana B       350 Secaucus Rd       Seacaucus, NJ 07094
19893546   Tien Lee       1281 Elam Ave       Campbell, CA 95008-4400
19893547   Tika Swisher       723 Breathitt Ave       Columbus, OH 43207-4766
19893548   Tim Boggs       8349 Comstock Ct NW       Pickerington, OH 43147-7676
19893549   Tim Maloney       7571 E Pleasant Run       Scottsdale, AZ 85258-3135
19893550   Tim Reimer       3847 E Yale St       Phoenix, AZ 85008-2246
19893551   Tinuiti       121 S 13Th St, 3rd Fl       Philadelphia, PA 19107
19893552   Tinuiti       121 S 13th St, 3rd Fl       Philadelphia, PA 19107
19893553   Tony Bettinazzi       85 Jerusalem Rd SE       Bremen, OH 43107-9750
19893554   Tr Rao       1215 Ribisi Cir       San Jose, CA 95131-2742
19893555   Traci Vanover       151 Chestnut Estates Dr       Commercial Point, OH 43116-9746
19893556   Transperfect Translations International, Inc       1250 Broadway, 32nd Fl       New York, NY 10001
19893557   Transperfect Translations Intl, Inc       1250 Broadway, 32nd Fl       New York, NY 10001
19893558   Trevor Dicicco       578 E Tulane Rd       Columbus, OH 43202
19893559   Two As One       Hasadna 6       Kfar Saba, 4442405       Israel
19893560   Ty Doyle       3560 Liv Moor Dr       Columbus, OH 43227-3552
19893561   Tyler Young       3315 Montgomery Dr, Apt 534       Santa Clara, CA 95054-3066
19893568   UPS       55 Glenlake Pkwy NE       Atlanta, GA 30328
19893569   UPS 26X7W2 OH       55 Glenlake Pkwy NE       Atlanta, GA 30328
19893570   UPS C1G371       55 Glenlake Pkwy NE       Atlanta, GA 30328
19893571   US Bank Equipment Finance       1310 Madrid St, Ste 101       Marshall, MN 56256-4002
19893562   Ulia Pillmore       300 Coles St, Apt 1510       Jersey City, NJ 07310
19893563   Uline Inc       P.O. Box 88741       Chicago, IL 60680-1741
19893564   Unfold - Vince       500 5th Ave       New York, NY 10110
19893565   Unique Vintage       2830 N Ontario St       Burbank, CA 91505
19893566   United Parcel Service Inc       Attn Steve Grissett, Major Account Mana       2450 Rathmell Rd       Columbus,
           OH 43207
19893567   United States Department of Justice       Attn Paulina Stamatelos, Asst US ATY       Attn Bonni Perlin, Asst US
           ATY       271-A Cadman Plz E       Brooklyn, NY 11201
19893572   Utah State Authority       Utah State Tax Commission       210 N 1950 W       Salt Lake City, UT 84134
19893573   V Opco, LLC       fka Vince, LLC       500 5th Ave, 20th Fl       New York, NY 11101
19893574   Vaibhav Travels       406 Sigma Icon Ii Shyamal Rd       Ahmedabad, 400000       India
19893575   Vaibhav Travels       406, Sigma Icon 2, Shyamal Rd       Satelli Te Na       Ahmedabad, Gujarat
           380015       India
19893576   Velvet, LLC       3961 Landmark St       Culver City, CA 90232
19893577   Veritiv Operating Co       6120 S Gilmore Rd       Fairfield, OH 45014
19893578   Verizon       P.O. Box 15043       Albany, NY 12212-5043
19893579   Vermont State Authority       Vermont Dept of Tax       133 State St       Montpelier, VT 05602
19893580   Vernon Myers       1704 Hillcrest Ave       Obetz, OH 43207
19893581   Vertex Cloud       2301 Renaissance Blvd       King of Prussia, PA 19406
19893582   Vertex, Inc       Attn H Cole DiMascio       2301 Renaissance Blvd       King Of Prussia, PA 19406-2772
19893583   Vicki Parsons       3542 Annsbury Rd       Grove City, OH 43123-2118
19893584   Vince Camuto/Chase       530 7th Ave 18th Fl       New York, NY 10018
19893585   Vince Camuto/Chause       530 7th Ave       New York, NY 10018
19893586   Vince Unfold Men s       500 5th Ave       New York, NY 10110
19893587   Vince, LLC       Attn General Counsel       500 5th Ave, 20th Fl       New York, NY 10110
```

| | | | | | |
|---|---|---|---|---|---|
| 19893588 | Virginia State Authority | Virginia Dept of Taxation | P.O. Box 1115 | Richmond, VA 23218 | |
| 19893589 | Vish Krishnan | 3814 Mountcliffe Ct | San Jose, CA 95136–1429 | | |
| 19893590 | Vision | 721 E 10th St | Los Angeles, CA 90021 | | |
| 19893591 | Vision On | 1407 Broadway Rm 3405 | New York, NY 10018 | | |
| 19893592 | VisionOn | 1407 Broadway, Rm 3405 | New York, NY 10018 | | |
| 19893593 | Washington State Authority | Washington State Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 |
| 19893595 | Waste Connections of New York Inc | 120 Wood Ave S, Ste 302 | Iselin, NJ 08830–2709 | | |
| 19893594 | Waste Connections of New York inc | 120 Wood Ave S, Ste 302 | Iselin, NJ 08830–2709 | | |
| 19893596 | Wesley Davis | 230 S Mulberry St | Chillicothe, OH 45601–3346 | | |
| 19893597 | West Virginia State Authority | The Revenue Center | 1001 Lee St E | Charleston, WV 25301 | |
| 19893598 | What Would Winks Wear | 312 Dillehay Ct | Nashville, TN 37211–7495 | | |
| 19893599 | Where Are You Going In That | 6922 Frying Pan Rd | Boulder, CO 80301 | | |
| 19893600 | Where Are You Going in That | 6922 Frying Pan Rd | Boulder, CO 80301 | | |
| 19893601 | Wiline Networks, Inc | 104 Carnegie Ctr, Ste 201 | Princeton, NJ 08540 | | |
| 19893602 | Wisconsin State Authority | Wisconsin Dept of Revenue | P.O. Box 8965 | Madison, WI 53708 | |
| 19893603 | Wrike, Inc | Attn Eileen Lo | 9171 Towne Ctr Dr, Ste 200 | San Diego, CA 92122 | |
| 19893604 | Wyoming State Authority | Wyoming Dept of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | |
| 19893605 | Xiang Yu | 6912 Timber Creek Ct | Clarksville, MD 21029–1748 | | |
| 19893606 | Yasmin Stiteler | 4131 Hendrik Isle Ln, Unit 204 | Groveport, OH 43125 | | |
| 19893607 | Yepeng Sun | 4825 Los Arboles Pl | Fremont, CA 94536–6636 | | |
| 19893608 | Yubinia Reyes | 3928 W Orange Dr | Phoenix, AZ 85019–2429 | | |
| 19893609 | Yvette Coles | 1797 Channingway Ct W | Columbus, OH 43232–3106 | | |
| 19893610 | Zendesk | 181 Fremont St, 17th Fl | San Francisco, CA 94105 | | |
| 19893611 | Zendesk Inc | Attn Accounts Receivable | 989 Market St | San Francisco, CA 94103 | |
| 19893612 | Zendesk, Inc | Attn James Fash | 181 Fremont St, 17th Fl | San Francisco, CA 94105 | |
| 19893613 | Zendesk, Inc | Attn Mary Phillips | 181 Fremont St, 17th Fl | San Francisco, CA 94105 | |
| 19892977 | de Lage Landen Financial Services, Inc | P.O. Box 41602 | Philadelphia, PA 19101–1602 | | |
| 19893403 | rentwear us | 8703 Tartan Walk Ln | Houston, TX 77075 | | |

TOTAL: 865