**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 7 |
| CAASTLE, INC. | Case No.  25-11187 (BLS) |
| Debtor. [1] | |

### GLOBAL NOTES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

On June 20, 2025 (the "Petition Date"), CaaStle, Inc. (the "Debtor") filed its voluntary petition for relief under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing the above-captioned chapter 7 case (the "Chapter 7 Case").

The Debtor has filed its Schedules of Assets and Liabilities (collectively, the "Schedules") and Statement of Financial Affairs (the "Statement" and, collectively with the Schedules, the "Schedules and Statement") with the Court.  The Debtor, with the assistance of its advisors, prepared the Schedules and Statement in accordance with section 521 of the Bankruptcy Code, rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware.

These *Global Notes Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, the Schedules and Statement.  The Global Notes should be referred to and considered in connection with any review of the Schedules and Statement.[2]

The Schedules and Statement have been prepared by the Debtor with support from the Debtor's professionals.  In preparing the Schedules and Statement, the Debtor relied on financial data derived from its books and records.  The Debtor has made reasonable efforts to ensure that the Schedules and Statement are accurate and complete based on information known to it at the time of preparation after reasonable inquiries.  The Schedules and Statement are unaudited and subject to potential adjustment.

Dayna Corlito, a duly authorized representative of the Debtor in this Chapter 7 Case, has signed the Schedules and Statement.  In reviewing and signing the Schedules and Statement, Ms. Corlito has necessarily relied upon the efforts, statements, advice, and representations of the Debtor's personnel and the Debtor's advisors.  Ms. Corlito has not (and could not have) personally

---

[1] The last four digits of the Debtor's federal tax identification number are 7457.  The Debtor's mailing address is 2514 Whitney Avenue, Unit 186919, Hamden, CT 06518.

[2] These Global Notes supplement and are in addition to any specific notes contained herein.

verified the accuracy of each such statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors.

## Global Notes and Overview of Methodology

1. **Reporting Date.** Except where otherwise noted, the information provided herein is presented as of April 30, 2025. Schedule E/F is presented as of May 31, 2025. Schedule A/B part 1 question 3 and Statement part 2 questions 3 and 4 are presented as of June 18, 2025.

2. **Basis of Presentation.** The financial information disclosed herein is unaudited. The Schedules and Statement do not purport to represent financial statements prepared in accordance with generally accepted accounting principles ("GAAP"), federal or state securities laws or other applicable non-bankruptcy standards, principles, or law, nor are they intended to fully reconcile to the financial statements prepared by the Debtor. Information contained in the Schedules and Statement has been derived from the Debtor's books and records and historical financial statements.

3. **Reservations and Limitations.** Nothing contained in the Schedules and Statement or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to the Chapter 7 Case including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of the Bankruptcy Code and/or causes of action arising under the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

## General Disclosures Applicable to Schedules and Statement

1. **Causes of Action.** In April 2025, Monica Blacker, a partner at Force 10 Partners ("Force 10"), was appointed as an independent director (the "Independent Director") of the Debtor. The Independent Director was charged with, among other things, overseeing an investigation into the allegations against Christine Hunsicker and any other claims and/or causes of action of the Debtor may have against its current and former officers, directors or employees related to the misconduct allegedly committed by Hunsicker (the "Investigation"). After appointing the Independent Manager, the Debtor established a special committee of its board of directors (the "Special Committee") and appointed the Independent Director as the sole member of the Special Committee. The Special Committee had the sole and exclusive power to oversee the Investigation, and retained Raines Feldman Littrell LLP and Force 10 to conduct the Investigation. Based upon the Investigation conducted by the Independent Director and her advisors, the Debtor believes it may have various claims and causes of action against current and former directors, officers, and employees, including, but not limited to, claims and causes of action based on breaches of fiduciary duty, fraudulent conveyance, and fraud. The written report related to the Investigation and prepared by the Independent Director and her advisors more fully describes certain of these potential claims and causes of action.

Despite reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action as assets in its Schedules and Statement, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.

2. **Recharacterization.** Notwithstanding the Debtor's reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business.

3. **Claim Designations.** Schedules D, E, and F permit the Debtor to designate a claim as "contingent," "unliquidated," and/or "disputed." The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statement on any grounds. Moreover, the Debtor reserves all of its rights to amend its Schedules and Statement to subsequently designate any claims as "contingent," "unliquidated," and/or "disputed."

4. **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtor may be scheduled as "unliquidated."

5. **Undetermined Amounts.** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount. The amounts represented in the Schedules and Statement are totals of all known amounts. When necessary, the Debtor has indicated that the value of certain assets is "unknown." To the extent that any assets have been identified as having an "unknown" value, the actual total may be different from the total listed in the Schedules and Statement.

6. **Net Book Values**. Unless otherwise indicated, the Debtor's Schedules and Statement reflect net book values as of the dates set forth in the above General Notes and Overview of Methodology. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.

7. **Current Values**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of the Debtor's limited resources to obtain current market valuations of all its assets. For these reasons, where applicable, the Debtor has provided an estimate of resale/recovery value or indicated in the Schedules and Statement that the values of certain assets and liabilities are undetermined or unknown. The actual value may be different from the current value listed in the Schedules and Statement.

8. **Duplication.** Certain of the Debtor's assets, liabilities, and payments may properly be disclosed in response to multiple parts of the Schedules and Statement. To the extent these disclosures would be duplicative, the Debtor has determined to only list such assets, liabilities, and payments once.

9. **Classifications.** Listing (i) a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or (c) Schedule E/F as "unsecured" or (ii) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute a waiver of the Debtor's rights to re-characterize or reclassify such claims or contracts or to setoff such claims, as appropriate.

10. **Fiscal Year.** The Debtor's fiscal year ends on September 30.

11. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

12. **Insiders.** For purposes of the Schedules and Statement, the Debtor defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtor; (d) relatives of the Debtor's directors, officers, or persons in control of the Debtor; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statement shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (i) any insider's influence over the control of the Debtor; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

## Specific Schedules Disclosures

### Specific Note Regarding Schedule A/B, Part 2, Question 8

In the ordinary course of business, the Debtor obtains certain credits from suppliers and trade partners against future invoices. Such credits did not result from cash outlays by the Debtor and have no value absent future purchases by the Debtor. Accordingly, such credits are not listed in schedule A/B.

### Specific Note Regarding Schedule A/B, Part 3, Question 11

Although the Debtor believes that a material amount of the Debtor's accounts receivable likely are uncollectible in light of the filing of the Chapter 7 Case, the Debtor has not conducted a formal analysis of the collectability of such accounts receivable. Accordingly, the Debtor's response to Schedule A/B question 11 does not include any deductions on account of the collectability of the accounts receivable.

### Specific Note Regarding Schedule A/B, Part 5, Question 22

In connection with its businesses, the Debtor holds goods owned by retail brands for which it provides e-commerce services (the "Clients") in its facilities pending shipment. The Debtor does not take title to the goods that it receives, stores, and ships on behalf of its Clients. Rather, title to these goods remains with the Client while the goods are in the Debtor's possession. Accordingly, such garments are not included in the Debtor's response to this question. They are, however, listed in response to Statement Part 11, Question 21.

4

**Specific Note Regarding Schedule A/B, Part 11, Question 74**

Based upon the Investigation of the Independent Director, the Debtor believes it has various claims and causes of action against current and former directors, officers, and employees, including, but not limited to, claims and causes of action based on breaches of fiduciary duty, fraudulent conveyance, and fraud. The independent investigation report prepared by the Independent Director and her counsel more fully describes certain of these potential claims and causes of action

Despite reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action as assets in its Schedules and Statement, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.

The Debtor hereby reserves all of its rights to amend or supplement Schedule A/B as necessary to the extent it becomes aware of any additional claims or causes of action.

**Specific Note Regarding Schedule D, Part 1, Question 2.1**

While reasonable efforts have been made to ensure the accuracy of Schedule D, inadvertent errors or omissions may have occurred. Accordingly, the Debtor reserves all of its rights to amend or supplement such Schedule as necessary.

The Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

**Specific Notes Regarding Schedule E/F**

While reasonable efforts have been made to ensure the accuracy of Schedule E/F, inadvertent errors or omissions may have occurred. Accordingly, the Debtor reserves all of its rights to amend or supplement such Schedule as necessary.

The listing of any claims on Schedule E/F does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtor reserves all of its rights to dispute the amount and/or the priority status of any claim on any basis at any time. In an effort to identify, and resolve all tax or regulatory claims, the Debtor has listed all known historical tax and regulatory agencies to the best of their ability on Schedule E/F, Part 1.

The claims listed in Schedule E/F allegedly arose or were allegedly incurred on various dates. In certain instances, ascertaining the date on which a claim arose is an open question of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a specific date for each claim listed on Schedule E/F.

Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

### Specific Notes Regarding Schedule G

While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

### Specific Statement Disclosure

### Specific Note Regarding Part 2, Question 3

Payments made to insiders within 90 days preceding the Petition Date were not included in Question 3 as they are reflected in Question 4.

### Specific Note Regarding Part 3, Question 7

While the Debtor believes it was diligent in its efforts to identify the legal actions the Debtor was party to, it is possible that certain proceedings may have been inadvertently excluded in Part 3, Question 7, and the Debtor reserves all rights to amend or supplement the response.

### Specific Note Regarding Part 13, Question 26d

Prior to the Petition Date, the Debtor provided certain financial information to various parties in connection with efforts to obtain financing.  The Debtor also provided certain indirect interest holders with certain financial information.  The aforementioned parties are not identified on Statement question 26d.

RLF1 32989344v.2

**Fill in this information to identify the case:**

Debtor name: <u>CaaStle Inc.</u>

United States Bankruptcy Court for the District of <u>Delaware</u>

Case number (If known): <u>25-11187</u>

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | 10/01/2024<br>MM / DD /YYYY | to | 04/30/2025<br>MM / DD /YYYY | ☑ Operating a business<br>☑ Other  Gross Revenue | $15,553,513.92 |
| For prior year: | From | 10/01/2023<br>MM / DD /YYYY | to | 09/30/2024<br>MM / DD /YYYY | ☑ Operating a business<br>☑ Other  Gross Revenue | $12,285,123.97 |
| For the year before that: | From | 10/01/2022<br>MM / DD /YYYY | to | 09/30/2023<br>MM / DD /YYYY | ☑ Operating a business<br>☑ Other  Gross Revenue | $6,966,641.57 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue<br>Check all that apply | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | 10/01/2024<br>MM / DD /YYYY | to | 04/30/2025<br>MM / DD /YYYY | Employee Retention Credit, Gain/Loss Foreign Currency Exchange, Interest on LC/CD, Misc Income, Profit/Loss on Sales of Fixed Assets | $2,008,865.19 |
| For prior year: | From | 10/01/2023<br>MM / DD /YYYY | to | 09/30/2024<br>MM / DD /YYYY | Gain/Loss Foreign Currency Exchange, Interest on LC/CD, Misc Income, Service Level Agreement Penalty & Cancellation Fee | $513,454.29 |
| For the year before that: | From | 10/01/2022<br>MM / DD /YYYY | to | 09/30/2023<br>MM / DD /YYYY | Gain/Loss Foreign Currency Exchange,, Interest on LC/CD, Misc Income, Profit/Loss on Sales of Fixed Assets, Reward Points Redemption, Service Level Agreement Penalty & Cancellation Fee | $156,243.38 |

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1. See Attached Exhibit SOFA3<br>Creditor's name<br><br>Street<br><br>City            State            ZIP Code | | $ 4,166,784.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31)

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Jaswinder Pal Singh<br>Insider's name<br>251 West 19th Street, Apt 10D<br>Street<br>New York        NY        10011<br>City            State            ZIP Code<br>**Relationship to debtor**<br>Current Board Member | 10/11/2024 | $ 6,000,000.00 | Share Redemption / Buyback |
| 4.2. Georgiy Goldenberg<br>Insider's name<br>147 Del Monte Ave<br>Street<br>Los Altos        CA        94022<br>City            State            ZIP Code<br>**Relationship to debtor**<br>Interim Acting CEO / Previously COO | 11/07/2024 | $ 1,000.00 | Share Redemption / Buyback (Test Wire) |
| 4.3. Christine Hunsicker<br>Insider's name<br>242 E 7th Street, Apt 5<br>Street<br>New York        NY        10009<br>City            State            ZIP Code<br>**Relationship to debtor**<br>Chief Executive Officer | 06/01/2024 | $ 416,667.00 | Regular Payroll from 06/01/2024 - 05/31/2025 |
| 4.4. Felice Gray-Kemp<br>Insider's name<br>2080 Shephard Ave<br>Street<br>Hamden        CT        06518<br>City            State            ZIP Code<br>**Relationship to debtor**<br>SVP, General Counsel | 06/01/2024 | $ 387,786.00 | Regular Payroll from 06/01/2024 - 06/20/2025 |
| 4.5. Gail Fierstein<br>Insider's name<br>201 W 70th Street, Apt 29K<br>Street<br>New York        NY        10023<br>City            State            ZIP Code<br>**Relationship to debtor**<br>SVP, Global Head of People | 06/01/2024 | $ 337,083.00 | Regular Payroll from 06/01/2024 - 05/31/2025 |

**4.6.**

| Georgiy Goldenberg | | | 06/01/2024 | $ 586,364.00 | Regular Payroll from 06/01/2024 - 06/20/2025 |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| 147 Del Monte Ave | | | | | |
| Street | | | | | |
| Los Altos | CA | 94022 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| Interim Acting CEO / Previously COO | | | | | |

**4.7.**

| Jessica Dvorett | | | 06/01/2024 | $ 365,000.00 | Regular Payroll from 06/01/2024 - 06/15/2025 |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| 2025 Broadway, Apt 30E | | | | | |
| Street | | | | | |
| New York | NY | 10023 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| SVP, Growth | | | | | |

**4.8.**

| John Donoghue | | | 06/01/2024 | $ 513,333.00 | Regular Payroll from 06/01/2024 - 05/31/2025 |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| 185 North Ave | | | | | |
| Street | | | | | |
| Westport | CT | 06880 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| SVP, Business Development | | | | | |

**4.9.**

| Monica Blacker, Esq. | | | 04/29/2025 | $ 140,000.00 | Board Fees |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| 5271 California Ave, Suite 270 | | | | | |
| Street | | | | | |
| Irvine | CA | 92617 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| Independent Director | | | | | |

**4.10.**

| CaaStle Technology and Services India Pvt. Ltd. | | | 06/01/2024 | $ 10,771,576.00 | Standard Invoicing for Services |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| A-26/3, First and Second Floor, Mohan Cooperative Industrial Estate | | | | | |
| Street | | | | | |
| Delhi | | 110044 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| Subsidiary | | | | | |

**4.11.**

| P180 Inc, c/o Vince | | | 06/01/2024 | $ 10,907,000.00 | For Operations & Investments |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| 136 Madison Ave, 6th Floor | | | | | |
| Street | | | | | |
| New York | NY | 10016 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| CaaStle has 14% interest in this entity | | | | | |

**4.12.**

| Georgiy Goldenberg | | | 11/08/2024 | $ 2,999,000.00 | Share Redemption / Buyback |
|---|---|---|---|---|---|
| Insider's name | | | | | |
| 147 Del Monte Ave | | | | | |
| Street | | | | | |
| Los Altos | CA | 94022 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| Interim Acting CEO / Previously COO | | | | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6

☑ None

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt

☑ None

**Part 3:** | **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case

☐ **None**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Amador v. V(ince) OPCo | Indemnification | Superior Court of California, Los Angeles County | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | 111 N Hill St | ☐ Concluded |
| | | | Street | |
| | | | Los Angeles          CA          90012 | |
| | | | City          State          ZIP Code | |
| 7.2 | City of Chicago | Taxation | City of Chicago Department of Finance | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | 2 N La Salle St, Ste 1310 | ☐ Concluded |
| | | | Street | |
| | | | Chicago          IL          60602 | |
| | | | City          State          ZIP Code | |
| 7.3 | Daoodi v. CaaStle Inc. | Demand Letter | Swigart Law Group, APC | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | 2221 Camino del Rio S., Ste 308 | ☐ Concluded |
| | | | Street | |
| | | | San Diego          CA          92108 | |
| | | | City          State          ZIP Code | |
| 7.4 | Eminent, Inc. v. George Goldenberg and CaaStle Inc. | Civil, IP | FORUM | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | P.O. Box 50191 | ☐ Concluded |
| | | | Street | |
| | | | Minneapolis          MN          55405 | |
| | | | City          State          ZIP Code | |
| 7.5 | EXP Topco, LLC v. CaaStle Inc. and Christine Hunsicker | Civil, IP | Supreme Court for the State of New York, New York County | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | 60 Centre St | ☐ Concluded |
| | | | Street | |
| | | | New York          NY          10007 | |
| | | | City          State          ZIP Code | |
| 7.6 | KSV CaaStle Holdings L.P. and KSV CaaStle Holdings II L.P. v. CaaStle, Inc. | Civil, Shareholder | Circuit/County Court of the Fifteenth Judicial Circuit, Palm Beach County, Florida | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | CASE NO. 50-2025-CA-003703-MB | | 205 N Dixie Hwy | ☐ Concluded |
| | | | Street | |
| | | | West Palm Beach          FL          33401 | |
| | | | City          State          ZIP Code | |
| 7.7 | P180 Inc. v CaaStle Inc. | Civil, Fraud | Supreme Court for the State of New York, New York County | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | 60 Centre St | ☐ Concluded |
| | | | Street | |
| | | | New York          NY          10007 | |
| | | | City          State          ZIP Code | |
| 7.8 | SEC Matter | Civil | U.S. Securities and Exchange Commission | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | N/A | | 100 F Street, NE | ☐ Concluded |
| | | | Street | |
| | | | Washington          DC          20549 | |
| | | | City          State          ZIP Code | |

**7.9** Second Alpha — Demand Letter sent to George Goldenberg

Case number

N/A

| Name | | |
|---|---|---|
| | | |
| Street | | |
| | | |
| City | State | ZIP Code |

☑ Pending
☐ On appeal
☐ Concluded

---

**7.10** KTR Ohio, LLC v. CaaStle Inc., dba Gwynnie Bee, Inc.

Case number

N/A

| Franklin County Municipal Court | | |
|---|---|---|
| Name | | |
| 326 S High St | | |
| Street | | |
| Columbus | OH | 43215 |
| City | State | ZIP Code |

☐ Pending
☐ On appeal
☐ Concluded

---

**7.11** 189 Bernardo, LLC v. v. CaaStle Inc.

Case number

N/A

| SSL Law Firm, LLC | | |
|---|---|---|
| Name | | |
| 505 Montgomery St., Ste 620 | | |
| Street | | |
| San Francisco | CA | 94111 |
| City | State | ZIP Code |

☐ Pending
☐ On appeal
☐ Concluded

---

**7.12** 5 Penn Plaza, LLC v. CaaStle, Inc.

Case number

N/A

| Valance, LLP | | |
|---|---|---|
| Name | | |
| 3685 Mount Diablo Blvd, Ste 310 | | |
| Street | | |
| Lafayette | CA | 94549 |
| City | State | ZIP Code |

☐ Pending
☐ On appeal
☐ Concluded

---

**7.13** U.S. Department of Justice

Case number

N/A

| U.S. Department of Justice, US Attorney Southern District of New York | | |
|---|---|---|
| Name | | |
| The Jacob K. Javits Federal Building, 26 Federal Plaza, 37th Fl, | | |
| Street | | |
| New York | NY | 10278 |
| City | State | ZIP Code |

☐ Pending
☐ On appeal
☐ Concluded

---

**7.14** Hecker v. CaaStle — Demand Letter

Case number

Case No. 2025-0601-SEM

| Delaware Court of Chancery | | |
|---|---|---|
| Name | | |
| 500 North King St. | | |
| Street | | |
| Wilmington | DE | 19801 |
| City | State | ZIP Code |

☑ Pending
☐ On appeal
☐ Concluded

---

**7.15** KSV CaaStle Holdings LP Section 220 Demand — Demand Letter

Case number

| Greenberg Traurig P.A. (Attn: Joseph Mammounas) | | |
|---|---|---|
| Name | | |
| 333 SE 2d Avenue, Suite 440 | | |
| Street | | |
| Miami | FL | 33131 |
| City | State | ZIP Code |

☑ Pending
☐ On appeal
☐ Concluded

---

**7.16** Cava Capital SPV XVI, LLC Section 220 Demand Letter — Demand Letter

Case number

| Kelley Drye & Warren LLP (Attn: Vincent P. Rao, II) | | |
|---|---|---|
| Name | | |
| One Jefferson Road | | |
| Street | | |
| Parsippany | NY | 07054 |
| City | State | ZIP Code |

☑ Pending
☐ On appeal
☐ Concluded

---

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case

☑ None

---

**Part 4:**  **Certain Gifts and Charitable Contributions**

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | | | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| 11.1 Richards Layton & Finger, P.A. | | | Retainer | 04/17/2025 | $400,000.00 |
| **Addresses** | | | | | |
| Street | | | | | |
| 920 N King Street | | | | | |
| Wilmington | DE | 19801 | | | |
| City | State | ZIP Code | | | |
| **Email or website addresses** | | | | | |
| HEATH@RLF.COM | | | | | |
| **Who made the payment, if not debtor?** | | | | | |
| | | | | | |
| 11.2 Hilco Corporate Finance, LLC | | | Monthly Fees for Services Rendered | 05/13/2025 | $50,000.00 |
| **Addresses** | | | | | |
| Street | | | | | |
| 5 Revere Dr, Ste 206 | | | | | |
| Northbrook | IL | 60062 | | | |
| City | State | ZIP Code | | | |
| **Email or website addresses** | | | | | |
| marken@hilcocf.com | | | | | |
| **Who made the payment, if not debtor?** | | | | | |
| | | | | | |
| 11.3 Omni Agent Solutions | | | Retainer | 06/17/2025 | $40,000.00 |
| **Addresses** | | | | | |
| Street | | | | | |
| 5955 De Soto Ave., Suite 100 | | | | | |
| Woodland Hills | California | 91367 | | | |
| City | State | ZIP Code | | | |
| **Email or website addresses** | | | | | |
| www.omniagentsolutions.com | | | | | |
| **Who made the payment, if not debtor?** | | | | | |
| | | | | | |
| 11.4 ICR, LLC | | | Monthly Fees for Services Rendered | 03/27/2025 | $25,000.00 |
| **Addresses** | | | | | |
| Street | | | | | |
| 761 Main Ave | | | | | |
| Norwalk | CT | 06851 | | | |
| City | State | ZIP Code | | | |
| **Email or website addresses** | | | | | |
| | | | | | |
| **Who made the payment, if not debtor?** | | | | | |

**11.5** ICR, LLC

Monthly Fees for Services Rendered

03/28/2025      $25,000.00

**Addresses**

Street

761 Main Ave

| Norwalk | CT | 06851 |
|---|---|---|
| City | State | ZIP Code |

**Email or website addresses**

**Who made the payment, if not debtor?**

---

**11.6** Richards Layton & Finger, P.A.

Retainer

05/06/2025      $110,000.00

**Addresses**

Street

920 N King Street

| Wilmington | DE | 19801 |
|---|---|---|
| City | State | ZIP Code |

**Email or website addresses**
HEATH@RLF.COM

**Who made the payment, if not debtor?**

---

**11.7** Hilco Corporate Finance, LLC

Monthly Fees for Services Rendered

06/03/2025      $50,000.00

**Addresses**

Street

5 Revere Drive, Ste 206

| Northbrook | IL | 60062 |
|---|---|---|
| City | State | ZIP Code |

**Email or website addresses**
marken@hilcocf.com

**Who made the payment, if not debtor?**

---

**11.8** ICR, LLC

Monthly Fees for Services Rendered

04/01/2025      $25,000.00

**Addresses**

Street

761 Main Ave

| Norwalk | CT | 06851 |
|---|---|---|
| City | State | ZIP Code |

**Email or website addresses**

**Who made the payment, if not debtor?**

---

**11.9** ICR, LLC

Monthly Fees for Services Rendered

04/09/2025      $25,000.00

**Addresses**

Street

761 Main Ave

| Norwalk | CT | 06851 |
|---|---|---|
| City | State | ZIP Code |

**Email or website addresses**

**Who made the payment, if not debtor?**

| 11.10 | C Street Advisory Group | | | Monthly Fees for Services Rendered | 05/15/2025 | $40,000.00 |

**Addresses**

Street

880 3rd Ave, 11th Fl

| New York | NY | 10022 |
| City | State | ZIP Code |

**Email or website addresses**

**Who made the payment, if not debtor?**

---

| 11.11 | Omni Agent Solutions | | | Retainer | 06/20/2025 | $4,968.00 |

**Addresses**

Street

5955 De Soto Ave., Suite 100

| Wo | CA | 91367 |
| City | State | ZIP Code |

**Email or website addresses**

www.omniagentsolutions.com

**Who made the payment, if not debtor?**

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

---

| Part 7: | Previous Locations |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None

---

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
--- diagnosing or treating injury, deformity, or disease, or
--- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None

---

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No. Go to Part 9

☑ Yes. State the nature of the information collected and retained. <u>Debtor collects and retains names, mailing addresses, email addresses</u>

**Does the debtor have a privacy policy about that information?**

☐ No

☑ Yes

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| CaaStle 401(k) Retirement Savings Plan for Corporate Employees | EIN: 45-3507457 |

Has the plan been terminated?

☐ No.

☑ Yes.

---

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** See Attached Exhibit SOFA 18 <br> Name <br><br> Street <br><br> City    State    ZIP Code | XXXX - _ _ _ _ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **20.1** Public Storage <br> Name <br> 841 Taylor Station Rd <br> Street <br> Gahanna    OH    43230 <br> City    State    ZIP Code | George Goldenberg, Ericka Ponte, Kathleen Kranack, Loni Boothe <br> Address | Photo shoot items- clothing, accessories, chairs, shoes | ☑ No. <br> ☐ Yes. |

---

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **21.1** See Attached Exhibit SOFA 21 <br> Name <br><br> Street <br><br> City    State    ZIP Code | | 0.00 | $0.00 |

---

## Part 12:   Details About Environmental Information

**22.** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

☑ No.

☐ Yes. Provide details below

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**
☑ No.
☐ Yes. Provide details below

24. **Has the debtor notified any governmental unit of any release of hazardous material?**
☑ No.
☐ Yes. Provide details below

---

**Part 13:**     Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **25.1** P180 Inc.<br>Name<br>36 Madison Ave, 6th Floor<br>Street<br>New York    NY    10016<br>City    State    ZIP Code<br>United States<br>Country | Retail Consultancy | EIN: 991957882<br>Dates business existed<br>From 02/21/2024    To Present |
| **25.2** CaaStle Technology and Services India Pvt. Ltd.<br>Name<br>A-26/3, First and Second Floor, Mohan Cooperative Inducstrial Estate, Delhi-110044<br>Street<br>Delhi    110044<br>City    State    ZIP Code<br>India<br>Country | ITES and Management Consultancy Business | EIN: DELG14271F (TIN)<br>Dates business existed<br>From 05/09/2012    To Present |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| 26a.1. Name and address | Dates of service |
|---|---|
| See Attached Exhibit SOFA 26a<br>Name<br><br>Street<br><br>City    State    ZIP Code<br>United States<br>Country | From Unknown    To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| 26b.1. Name and address | Dates of service |
|---|---|
| Cerini and Associates, LLP<br>Name<br>3340 Veterans Memorial Highway<br>Street<br>Bohemia    NY    11716<br>City    State    ZIP Code<br>United States<br>Country | From 11/10/2023    To 06/30/2025 |

**26b.2.**

| Name and address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| BDO USA, LLP | | | From | 10/31/2018 | To | 10/10/2023 |
| Name | | | | | | |
| One Bush Street, Suite 1800 | | | | | | |
| Street | | | | | | |
| San Francisco | California | 94104 | | | | |
| City | State | ZIP Code | | | | |
| United States | | | | | | |
| Country | | | | | | |

**26b.3.**

| Name and address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| Hilco Corporate Finance, LLC | | | From | Unknown | To | Present |
| Name | | | | | | |
| 5 Revere Dr, Ste 206 | | | | | | |
| Street | | | | | | |
| Northbrook | IL | 60062 | | | | |
| City | State | ZIP Code | | | | |
| United States | | | | | | |
| Country | | | | | | |

**26b.4.**

| Name and address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| Stratys Consulting | | | From | 06/05/2025 | To | 06/20/2025 |
| Name | | | | | | |
| 360 S Kiely Blvd., Ste 250 | | | | | | |
| Street | | | | | | |
| San Jose | CA | 95129 | | | | |
| City | State | ZIP Code | | | | |
| | | | | | | |
| Country | | | | | | |

**26b.5.**

| Name and address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| Baker Tilly US, LLP | | | From | Unknown | To | Present |
| Name | | | | | | |
| 3655 Nobel Dr, Ste 300 | | | | | | |
| Street | | | | | | |
| San Diego | CA | 92122 | | | | |
| City | State | ZIP Code | | | | |
| | | | | | | |
| Country | | | | | | |

**26b.6.**

| Name and address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| LBMC, PC | | | From | Unknown | To | Present |
| Name | | | | | | |
| P.O. Box 1869 | | | | | | |
| Street | | | | | | |
| Brentwood | TN | 37024-1869 | | | | |
| City | State | ZIP Code | | | | |
| | | | | | | |
| Country | | | | | | |

**26c.** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐   **None**

**26c.1.**

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| Hilco Corporate Finance, LLC | | | |
| Name | | | |
| 5 Revere Drive, Ste 206 | | | |
| Street | | | |
| Northbrook | IL | 60062 | |
| City | State | ZIP Code | |
| United States | | | |
| Country | | | |

26c.2.

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| Stratys Consulting | | | |
| Name | | | |
| 360 S Kiely Blvd., Ste 250 | | | |
| Street | | | |
| San Jose | CA | 95129 | |
| City | State | ZIP Code | |
| Country | | | |

26c.3.

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| LBMC, PC | | | |
| Name | | | |
| P.O. Box 1869 | | | |
| Street | | | |
| Brentwood | TN | 37024-1869 | |
| City | State | ZIP Code | |
| Country | | | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

26d.1.

| Name and address | | |
|---|---|---|
| NFP (Insurance Broker) | | |
| Name | | |
| 200 Park Avenue, Suite 3202 | | |
| Street | | |
| New York | NY | 10166 |
| City | State | ZIP Code |
| United States | | |
| Country | | |

26d.2.

| Name and address | | |
|---|---|---|
| Insperity (Prior Payroll Service / PEO) | | |
| Name | | |
| 1825 Barrett Lakes Blvd., Suite 400 | | |
| Street | | |
| Kennesaw | GA | 30144 |
| City | State | ZIP Code |
| United States | | |
| Country | | |

26d.3.

| Name and address | | |
|---|---|---|
| Hilco Corporate Finance, LLC | | |
| Name | | |
| 5 Revere Drive, Ste 206 | | |
| Street | | |
| | IL | 60062 |
| City | State | ZIP Code |
| United States | | |
| Country | | |

26d.4.

| Name and address | | |
|---|---|---|
| Stratys Consulting | | |
| Name | | |
| 360 S Kiely Blvd., Ste 250 | | |
| Street | | |
| San Jose | CA | 95129 |
| City | State | ZIP Code |
| | | |
| Country | | |

## 27. Inventories

☑ No.

☐ Yes. Give the details about the two most recent inventories.

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| George Goldenberg | 5 Penn Plaza, 4th Fl, New York, NY 10001 | Interim CEO and Member of the Board | 0.37 |
| Jaswinder Pal Singh | 5 Penn Plaza, 4th Fl, New York, NY 10001 | Chairman of the Board | 8.18 |
| Monica Blacker, Esq. | Force 10 Partners, LLP, 5271 California Avenue, Suite 270, Irvine, CA 92617 | Independent Director | |
| Jessica Dvorett | 5 Penn Plaza, 4th Fl, New York, NY 10001 | SVP, Growth | |
| Felice Gray-Kemp | 5 Penn Plaza, 4th Fl, New York, NY 10001 | SVP, General Counsel | |
| Christine Hunsicker | 5 Penn Plaza, 4th Fl, New York, NY 10001 | Equity Shareholder | 14.00 |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No.

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|---|
| Scott Callon | Giraffa 5F, Hiroo 1-6-10, Shibuya-ku, Tokyo 150-0012 | Board Member | From Not Confirmed | To 12/14/2025 |
| John Hennessey | 207 Stockbridge Avenue, Atherton, CA 94027 | Board Member | From 03/01/20 | To 04/12/2021 |
| Christine Hunsicker | 5 Penn Plaza, 4th Fl, New York, NY 10001 | Chief Executive Officer and Board Member | From 04/01/12 | To 03/24/2025 |
| John Donoghue | 185 North Ave, Westport, CT 06880-2231 | SVP, Business Development | From 09/24/18 | To 04/30/2025 |
| Gail Fierstein | 201 W 70th St, Apt 29K, New York, NY 10023-4593 | SVP, Global Head of People | From 11/12/18 | To 05/16/2025 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

☐ No.
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| | | | |

30.1

See SOFA 4

Name

| City | State | ZIP Code |
|---|---|---|

United States

Country

**Relationship to debtor**

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No.
☐ Yes. Identify below.

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No.
☐ Yes. Identify below.

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct

Executed on      06/27/2025
                 MM / DD / YYYY

/s/ Dayna Corlito                                          Printed name    Dayna Corlito
Signature of individual signing on behalf of the debtor

Position or relationship to debtor          Controller

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**
☑ No
☐ Yes

# STATEMENT OF FINANCIAL AFFAIRS


EXHIBIT
PART 2, QUESTION 3

CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
WITHIN 90 DAYS BEFORE FILING THIS CASE

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Advanced Clothing Service | Account V_2422<br>6 Dovecote Road, Eurocentral<br>North Lanarkshire, ML1 4GP<br>United Kingdom | 3/18/2025 | $ 50.43 | UK Fulfillment Service Provider (Ops) |
| Advanced Clothing Service | Account V_2422<br>6 Dovecote Road, Eurocentral<br>North Lanarkshire, ML1 4GP<br>United Kingdom | 3/18/2025 | $ 177.40 | UK Fulfillment Service Provider (Ops) |
| Advanced Clothing Service | Account V_2422<br>6 Dovecote Road, Eurocentral<br>North Lanarkshire, ML1 4GP<br>United Kingdom | 3/19/2025 | $ 2,043.15 | UK Fulfillment Service Provider (Ops) |
| Advanced Clothing Service | Account V_2422<br>6 Dovecote Road, Eurocentral<br>North Lanarkshire, ML1 4GP<br>United Kingdom | 3/18/2025 | $ 7,432.58 | UK Fulfillment Service Provider (Ops) |
| **Advanced Clothing Service Total** | | | **$ 9,703.56** | |
| American Electric Power(AEP-CY)-2376 | Account V_1119<br>P.O. Box 24401<br>Canton, OH 43125 | 5/15/2025 | $ 0.41 | Utilities |
| American Electric Power(AEP-CY)-2376 | Account V_1119<br>P.O. Box 24401<br>Canton, OH 43125 | 6/12/2025 | $ 2,912.06 | Utilities |
| American Electric Power(AEP-CY)-2376 | Account V_1119<br>P.O. Box 24401<br>Canton, OH 43125 | 5/15/2025 | $ 3,834.00 | Utilities |
| American Electric Power(AEP-CY)-2376 | Account V_1119<br>P.O. Box 24401<br>Canton, OH 43125 | 4/14/2025 | $ 4,392.53 | Utilities |
| American Electric Power(AEP-CY)-2376 | Account V_1119<br>P.O. Box 24401<br>Canton, OH 43125 | 4/16/2025 | $ 4,392.53 | Utilities |
| **American Electric Power(AEP-CY)-2376 Total** | | | **$ 15,531.53** | |
| American Express | Account V_0054<br>200 Vesey St<br>New York, NY 10285-3106 | 3/20/2025 | $ 1,150.00 | Credit Card Payments |
| American Express | Account V_0054<br>200 Vesey St<br>New York, NY 10285-3106 | 5/15/2025 | $ 52,547.13 | Credit Card Payments |
| American Express | Account V_0054<br>200 Vesey St<br>New York, NY 10285-3106 | 4/14/2025 | $ 70,645.40 | Credit Card Payments |
| American Express | Account V_0054<br>200 Vesey St<br>New York, NY 10285-3106 | 6/4/2025 | $ 91,090.96 | Credit Card Payments |
| **American Express Total** | | | **$ 215,433.49** | |
| C Street Advisory Group | 880 3rd Ave, 11th Fl<br>New York, NY 10022 | 5/15/2025 | $ 40,000.00 | Strategic Communications |
| **C Street Advisory Group Total** | | | **$ 40,000.00** | |
| Cerini & Associates LLP, Brett | 3340 Veterans Memorial Highway<br>Bohemia, NY 11789 | 5/14/2025 | $ 7,250.00 | Prior Auditors/Tax Service Provider |
| Cerini & Associates LLP, Brett | 3340 Veterans Memorial Highway<br>Bohemia, NY 11789 | 5/14/2025 | $ 12,500.00 | Prior Auditors/Tax Service Provider |
| **Cerini & Associates LLP, Brett Total** | | | **$ 19,750.00** | |
| Chubb and Son | Account V_2064<br>500 Ross Street 154-0455, Box 382001<br>Pittsburgh, PA, 15262-0001 | 4/11/2025 | $ 1.95 | Insurance related |
| Chubb and Son | Account V_2064<br>500 Ross Street 154-0455, Box 382001<br>Pittsburgh, PA, 15262-0001 | 5/14/2025 | $ 1.95 | Insurance related |
| Chubb and Son | Account V_2064<br>500 Ross Street 154-0455, Box 382001<br>Pittsburgh, PA, 15262-0001 | 5/14/2025 | $ 10.00 | Insurance related |
| Chubb and Son | Account V_2064<br>500 Ross Street 154-0455, Box 382001<br>Pittsburgh, PA, 15262-0001 | 4/11/2025 | $ 10,341.40 | Insurance related |
| Chubb and Son | Account V_2064<br>500 Ross Street 154-0455, Box 382001<br>Pittsburgh, PA, 15262-0001 | 5/14/2025 | $ 10,341.40 | Insurance related |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Chubb and Son | Account V_2064<br>500 Ross Street 154-0455, Box 382001<br>Pittsburgh, PA, 15262-0001 | 6/17/2025 | $  31,034.05 | Insurance related |
| **Chubb and Son Total** | | | **$  51,730.75** | |
| CNA Insurance | Account V_2062<br>151 N Franklin St<br>Chicago, IL 60606 | 4/23/2025 | $  20.00 | Insurance related |
| CNA Insurance | Account V_2062<br>151 N Franklin St<br>Chicago, IL 60606 | 4/10/2025 | $  15,826.00 | Insurance related |
| CNA Insurance | Account V_2062<br>151 N Franklin St<br>Chicago, IL 60606 | 5/22/2025 | $  15,846.00 | Insurance related |
| **CNA Insurance Total** | | | **$  31,692.00** | |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 6/11/2025 | $  28,467.50 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 5/30/2025 | $  81,312.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 6/20/2025 | $  91,565.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 6/6/2025 | $  125,000.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 5/9/2025 | $  130,000.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 6/16/2025 | $  150,000.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 3/24/2025 | $  165,000.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 6/10/2025 | $  235,000.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 4/2/2025 | $  250,000.00 | Legal Fees - Litigation Related |
| Cravath Swaine & Moore LLP | Account V_3587<br>Two Manhattan West<br>375 9th Ave<br>New York, NY 10001 | 4/30/2025 | $  300,000.00 | Legal Fees - Litigation Related |
| **Cravath Swaine & Moore LLP Total** | | | **$  1,556,344.50** | |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 6/13/2025 | $  76.01 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 5/6/2025 | $  117.50 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 4/16/2025 | $  293.75 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 6/3/2025 | $  411.25 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 4/16/2025 | $  705.69 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 5/22/2025 | $  708.98 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 6/13/2025 | $  708.98 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd<br>Minneapolis, MN 55425 | 5/6/2025 | $  940.00 | Payroll Service Fees |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Dayforce US, Inc. | 3311 E Old Shakopee Rd Minneapolis, MN 55425 | 5/6/2025 | $ 1,468.75 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd Minneapolis, MN 55425 | 4/16/2025 | $ 3,113.75 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd Minneapolis, MN 55425 | 6/13/2025 | $ 3,530.46 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd Minneapolis, MN 55425 | 5/22/2025 | $ 6,352.77 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd Minneapolis, MN 55425 | 4/16/2025 | $ 8,132.05 | Payroll Service Fees |
| Dayforce US, Inc. | 3311 E Old Shakopee Rd Minneapolis, MN 55425 | 4/23/2025 | $ 12,014.42 | Payroll Service Fees |
| **Dayforce US, Inc. Total** | | | **$ 38,574.36** | |
| Gordon Rees Scully Mansukhani LLP | 101 W Broadway, Ste 2000 San Diego, CA 92101 | 5/12/2025 | $ 10,000.00 | Litigation Related Legal Fees |
| Gordon Rees Scully Mansukhani LLP | 101 W Broadway, Ste 2000 San Diego, CA 92101 | 5/9/2025 | $ 25,000.00 | Litigation Related Legal Fees |
| Gordon Rees Scully Mansukhani LLP | 101 W Broadway, Ste 2000 San Diego, CA 92101 | 5/14/2025 | $ 25,000.00 | Litigation Related Legal Fees |
| **Gordon Rees Scully Mansukhani LLP Total** | | | **$ 60,000.00** | |
| Hartford | Account V_1568 One Hartford Plaza Hartford, CT 06155 | 4/14/2025 | $ 9,618.64 | Insurance related |
| Hartford | Account V_1568 One Hartford Plaza Hartford, CT 06155 | 4/17/2025 | $ 9,618.64 | Insurance related |
| **Hartford Total** | | | **$ 19,237.28** | |
| Hodgson Russ LLP | Account V_1687 140 Pearl St, Ste 100 Buffalo, NY 14202 | 4/17/2025 | $ 10,000.00 | Tax Advisory & Legal Services |
| Hodgson Russ LLP | Account V_1687 140 Pearl St, Ste 100 Buffalo, NY 14202 | 4/25/2025 | $ 10,000.00 | Tax Advisory & Legal Services |
| Hodgson Russ LLP | Account V_1687 140 Pearl St, Ste 100 Buffalo, NY 14202 | 4/30/2025 | $ 10,000.00 | Tax Advisory & Legal Services |
| **Hodgson Russ LLP Total** | | | **$ 30,000.00** | |
| ICR, LLC | 761 Main Ave Norwalk, CT 06851 | 3/27/2025 | $ 25,000.00 | Strategic Communications |
| ICR, LLC | 761 Main Ave Norwalk, CT 06851 | 3/28/2025 | $ 25,000.00 | Strategic Communications |
| ICR, LLC | 761 Main Ave Norwalk, CT 06851 | 4/1/2025 | $ 25,000.00 | Strategic Communications |
| ICR, LLC | 761 Main Ave Norwalk, CT 06851 | 4/9/2025 | $ 25,000.00 | Strategic Communications |
| **ICR, LLC Total** | | | **$ 100,000.00** | |
| India Subsidiary Services | Account V_0340 1st and 2nd Floor, A-26/3 Near Sarita Vihar Metro Station Mohan Cooperative Industrial Estate New Delhi -110044 | 3/24/2025 | $ 742,340.00 | India Sub - Invoices |
| **India Subsidiary Services Total** | | | **$ 742,340.00** | |
| KTR Property Trust 1 / Prologis Management LLC | Account V_0615 4545 Airport Way Denver, CO, 80239 | 6/10/2025 | $ 11,865.87 | OH Rent/CAM (Incl past due) |
| KTR Property Trust 1 / Prologis Management LLC | Account V_0615 4545 Airport Way Denver, CO, 80239 | 6/3/2025 | $ 25,000.00 | OH Rent/CAM (Incl past due) |
| KTR Property Trust 1 / Prologis Management LLC | Account V_0615 4545 Airport Way Denver, CO, 80239 | 4/11/2025 | $ 81,737.76 | OH Rent/CAM (Incl past due) |
| **KTR Property Trust 1 / Prologis Management LLC Total** | | | **$ 118,603.63** | |
| Manhattan Associates | Account V_0628 P.O. Box 405696 Atlanta, GA 30384-5696 | 4/16/2025 | $ 2,880.00 | IT Related |
| Manhattan Associates | Account V_0628 P.O. Box 405696 Atlanta, GA 30384-5696 | 5/6/2025 | $ 6,000.00 | IT Related |
| **Manhattan Associates Total** | | | **$ 8,880.00** | |
| NFP (Carrier: Chubb Group of Insurance Companies) | PO Box 200522 Dallas, TX, 75320-0522 | 6/13/2025 | $ 116,682.00 | Insurance related |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| NFP (Carrier: Chubb Group of Insurance Companies) Total | | | $ 116,682.00 | |
| NFP( Carrier: Starr International Group) | P.O. Box 200522 Dallas, TX 75320-0522 | 3/20/2025 | $ 3.00 | Insurance related |
| NFP( Carrier: Starr International Group) | P.O. Box 200522 Dallas, TX 75320-0522 | 3/20/2025 | $ 30,704.00 | Insurance related |
| NFP( Carrier: Starr International Group) Total | | | $ 30,707.00 | |
| Oracle America, Inc. | 2300 Oracle Way Austin, TX 7874 | 3/18/2025 | $ 77,679.00 | NetSuite (IT Related) |
| Oracle America, Inc. Total | | | $ 77,679.00 | |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/6/2025 | $ 100.33 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 4/29/2025 | $ 148.00 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/14/2025 | $ 158.42 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/17/2025 | $ 248.33 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/17/2025 | $ 387.00 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/6/2025 | $ 388.80 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/14/2025 | $ 427.83 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 4/29/2025 | $ 438.25 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 4/23/2025 | $ 475.50 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/6/2025 | $ 485.92 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/17/2025 | $ 537.17 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/13/2025 | $ 642.85 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/6/2025 | $ 645.84 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/13/2025 | $ 723.75 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/13/2025 | $ 755.33 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/6/2025 | $ 913.75 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 5/14/2025 | $ 913.75 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/13/2025 | $ 913.75 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/17/2025 | $ 913.75 | DC Ops Related |
| Orkin Pest Control | Account V_1264 6230 Huntley Rd Columbus, OH 43229 | 6/17/2025 | $ 913.75 | DC Ops Related |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Orkin Pest Control | Account V_1264<br>6230 Huntley Rd<br>Columbus, OH 43229 | 4/29/2025 | $ 2,197.87 | DC Ops Related |
| Orkin Pest Control | Account V_1264<br>6230 Huntley Rd<br>Columbus, OH 43229 | 3/20/2025 | $ 7,461.60 | DC Ops Related |
| Orkin Pest Control | Account V_1264<br>6230 Huntley Rd<br>Columbus, OH 43229 | 4/23/2025 | $ 9,524.50 | DC Ops Related |
| **Orkin Pest Control Total** | | | **$ 30,316.04** | |
| P180-US | Account V_3389 | 3/19/2025 | $ 42,000.00 | Advance (will be included in Receivables section) |
| P180-US | Account V_3389 | 3/18/2025 | $ 55,000.00 | Advance (will be included in Receivables section) |
| **P180-US Total** | | | **$ 97,000.00** | |
| Petrillo Klein & Boxer, LLP | 655 Third Ave<br>New York, NY 10017 | 6/12/2025 | $ 26,000.00 | Legal Fees - Litigation Related / Indemnification |
| Petrillo Klein & Boxer, LLP | 655 Third Ave<br>New York, NY 10017 | 6/16/2025 | $ 235,000.00 | Legal Fees - Litigation Related / Indemnification |
| **Petrillo Klein & Boxer, LLP Total** | | | **$ 261,000.00** | |
| Pitney Bowes (Ohio) | Account V_2355<br>3001 Summer St<br>Stamford, CT 06905 | 4/2/2025 | $ 15,000.00 | DC Ops Related |
| **Pitney Bowes (Ohio) Total** | | | **$ 15,000.00** | |
| RTND - Rebecca Taylor | Account V_1925<br>307 W 36th St, Ste 16<br>New York, NY 10018 | 5/27/2025 | $ 12,840.18 | Tenant Payment |
| **RTND - Rebecca Taylor Total** | | | **$ 12,840.18** | |
| Sales Tax | Account V_1317 | 6/17/2025 | $ 1.00 | Compliance - SALT |
| Sales Tax | Account V_1317 | 6/17/2025 | $ 15.32 | Compliance - SALT |
| Sales Tax | Account V_1317 | 4/22/2025 | $ 17.00 | Compliance - SALT |
| Sales Tax | Account V_1317 | 4/22/2025 | $ 26.25 | Compliance - SALT |
| Sales Tax | Account V_1317 | 4/14/2025 | $ 51.98 | Compliance - SALT |
| Sales Tax | Account V_1317 | 5/19/2025 | $ 62.57 | Compliance - SALT |
| Sales Tax | | 5/13/2025 | $ 66.62 | Compliance - SALT |
| Sales Tax | Account V_1317 | 5/20/2025 | $ 69.54 | Compliance - SALT |
| Sales Tax | Account V_1317 | 3/18/2025 | $ 111.45 | Compliance - SALT |
| Sales Tax | Account V_1317 | 4/22/2025 | $ 121.87 | Compliance - SALT |
| Sales Tax | Account V_1317 | 3/20/2025 | $ 253.00 | Compliance - SALT |
| Sales Tax | Account V_1317 | 6/17/2025 | $ 445.40 | Compliance - SALT |
| Sales Tax | Account V_1317 | 5/21/2025 | $ 941.00 | Compliance - SALT |
| Sales Tax | Account V_1317 | 3/20/2025 | $ 1,348.00 | Compliance - SALT |
| Sales Tax | Account V_1317 | 4/22/2025 | $ 1,656.00 | Compliance - SALT |
| Sales Tax | Account V_1317 | 5/16/2025 | $ 21,347.86 | Compliance - SALT |
| Sales Tax | Account V_1317 | 4/17/2025 | $ 24,049.56 | Compliance - SALT |
| Sales Tax | Account V_1317 | 3/19/2025 | $ 25,408.99 | Compliance - SALT |
| **Sales Tax Total** | | | **$ 75,993.41** | |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 6/10/2025 | $ 702.38 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 6/10/2025 | $ 797.62 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 5/14/2025 | $ 1,500.00 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 5/20/2025 | $ 1,500.00 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 5/28/2025 | $ 1,500.00 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 6/3/2025 | $ 1,500.00 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 6/13/2025 | $ 1,500.00 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 6/17/2025 | $ 1,500.00 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 5/6/2025 | $ 1,706.24 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 3/20/2025 | $ 2,132.80 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 5/6/2025 | $ 2,132.81 | DC Ops Related (Security) |
| Securitas Security Services USA, Inc | 2180 Southwest Blvd<br>Grovecity, OH 43123 | 5/6/2025 | $ 6,160.95 | DC Ops Related (Security) |

CaaStle Inc.
Case No. 25-11187
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **Securitas Security Services USA, Inc Total** | | | **$        22,632.80** | |
| Solium Plan Managers LLC | V_2385<br>58 South River Dr, Ste 401<br>Tempe, AZ, 85281 | 6/17/2025 | $        38,752.46 | Shareworks Enterprise |
| **Solium Plan Managers LLC Total** | | | **$        38,752.46** | |
| Stratys Consulting | 360 S. Kiely Blvd., Ste 250<br>San Jose, CA 95129 | 6/10/2025 | $        21,000.00 | Legal Fees - Litigation Related |
| **Stratys Consulting Total** | | | **$        21,000.00** | |
| Tarun Verma | Account E_0694 | 4/11/2025 | $         4,938.00 | Employee Expense Reim for Relocation related costs |
| Tarun Verma | Account E_0694 | 4/11/2025 | $         5,490.00 | Employee Expense Reim for Relocation related costs |
| Tarun Verma | Account E_0694 | 4/11/2025 | $        10,000.00 | Employee Expense Reim for Relocation related costs |
| **Tarun Verma Total** | | | **$        20,428.00** | |
| Unfold - Vince | Account V_1927 | 3/21/2025 | $        11,537.10 | Client / Tenant Payment |
| **Unfold - Vince Total** | | | **$        11,537.10** | |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/22/2025 | $            17.70 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/1/2025 | $            23.93 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 3/18/2025 | $            27.95 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/8/2025 | $            32.76 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 3/18/2025 | $            35.54 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 3/18/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 3/25/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 3/25/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/1/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/8/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/8/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/15/2025 | $            36.00 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/15/2025 | $            40.78 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 5/20/2025 | $            42.48 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 5/27/2025 | $            42.48 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 6/3/2025 | $            42.48 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 6/10/2025 | $            42.48 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/15/2025 | $            42.57 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/22/2025 | $            42.57 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/22/2025 | $            42.57 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/22/2025 | $            42.57 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/29/2025 | $            42.57 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 5/13/2025 | $            42.57 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 5/6/2025 | $            42.66 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 6/17/2025 | $            42.84 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 3/18/2025 | $            46.95 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE<br>Atlanta, GA 30328 | 4/1/2025 | $            46.97 | Shipping Related (Ops) |

CaaStle Inc.
Case No. 25-11187
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/25/2025 | $ 63.14 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/18/2025 | $ 66.93 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/8/2025 | $ 70.40 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/1/2025 | $ 71.04 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/22/2025 | $ 88.02 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/15/2025 | $ 93.71 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/15/2025 | $ 130.56 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/15/2025 | $ 155.50 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/8/2025 | $ 268.88 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/22/2025 | $ 700.78 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/1/2025 | $ 1,727.64 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/18/2025 | $ 1,820.41 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 6/17/2025 | $ 2,063.44 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 6/10/2025 | $ 2,426.70 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/8/2025 | $ 3,120.56 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 6/3/2025 | $ 3,223.92 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/15/2025 | $ 3,323.44 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 5/27/2025 | $ 3,531.90 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/1/2025 | $ 3,669.87 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/25/2025 | $ 3,887.64 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/18/2025 | $ 3,941.60 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 5/20/2025 | $ 5,131.83 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/29/2025 | $ 5,200.52 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/15/2025 | $ 5,568.20 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 5/6/2025 | $ 5,819.30 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/25/2025 | $ 5,855.03 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 5/13/2025 | $ 6,148.95 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/8/2025 | $ 6,601.34 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/1/2025 | $ 6,872.55 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/22/2025 | $ 7,427.61 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/18/2025 | $ 7,755.77 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 3/25/2025 | $ 8,088.14 | Shipping Related (Ops) |
| UPS | 55 Glenlake Prkwy, NE Atlanta, GA 30328 | 4/8/2025 | $ 22,624.04 | Shipping Related (Ops) |
| **UPS Total** | | | **$ 128,574.78** | |
| USPS | Account V_0304 475 L'Enfant Plaza SW Washington, D.C. 20260-0004 | 5/6/2025 | $ 58.64 | Shipping Related (Ops) |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/13/2025 | $ 68.19 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/10/2025 | $ 76.95 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/3/2025 | $ 81.58 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/13/2025 | $ 91.80 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/28/2025 | $ 108.12 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/17/2025 | $ 202.98 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/3/2025 | $ 277.60 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/17/2025 | $ 322.26 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/11/2025 | $ 331.09 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/28/2025 | $ 354.31 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/10/2025 | $ 369.94 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/13/2025 | $ 373.81 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/16/2025 | $ 433.61 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/9/2025 | $ 445.23 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/30/2025 | $ 445.83 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/18/2025 | $ 455.16 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/12/2025 | $ 455.39 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/30/2025 | $ 495.47 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/13/2025 | $ 498.60 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/28/2025 | $ 504.27 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/5/2025 | $ 521.80 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/6/2025 | $ 534.92 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/20/2025 | $ 537.77 | Shipping Related (Ops) |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/8/2025 | $ 546.22 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/22/2025 | $ 593.33 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/10/2025 | $ 599.89 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/15/2025 | $ 600.23 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/2/2025 | $ 617.13 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/20/2025 | $ 638.93 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/4/2025 | $ 662.64 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/25/2025 | $ 668.91 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/8/2025 | $ 679.74 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/22/2025 | $ 684.68 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/6/2025 | $ 724.00 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/23/2025 | $ 734.06 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/21/2025 | $ 739.21 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/29/2025 | $ 743.97 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/17/2025 | $ 758.39 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/27/2025 | $ 790.33 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/18/2025 | $ 950.11 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 6/3/2025 | $ 971.25 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/25/2025 | $ 1,020.13 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/16/2025 | $ 1,035.22 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/22/2025 | $ 1,049.54 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/17/2025 | $ 1,076.65 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/25/2025 | $ 1,077.91 | Shipping Related (Ops) |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/16/2025 | $    1,088.52 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/19/2025 | $    1,091.58 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/20/2025 | $    1,101.12 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/28/2025 | $    1,101.65 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/29/2025 | $    1,107.28 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/12/2025 | $    1,130.81 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/1/2025 | $    1,177.46 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/10/2025 | $    1,179.81 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/18/2025 | $    1,209.64 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/7/2025 | $    1,251.48 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/15/2025 | $    1,275.38 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/1/2025 | $    1,280.24 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/30/2025 | $    1,307.30 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/23/2025 | $    1,324.09 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/9/2025 | $    1,378.33 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/24/2025 | $    1,438.96 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/29/2025 | $    1,518.68 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/2/2025 | $    1,527.51 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/8/2025 | $    1,533.31 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/3/2025 | $    1,541.10 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/5/2025 | $    1,592.53 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/7/2025 | $    1,636.18 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/28/2025 | $    1,682.12 | Shipping Related (Ops) |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/6/2025 | $ 1,707.00 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/15/2025 | $ 1,747.87 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/20/2025 | $ 1,797.42 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/1/2025 | $ 1,825.96 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 5/14/2025 | $ 1,839.22 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/26/2025 | $ 1,846.62 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/18/2025 | $ 1,846.76 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/9/2025 | $ 1,870.78 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/11/2025 | $ 1,895.84 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/14/2025 | $ 1,942.75 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/19/2025 | $ 1,992.99 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/25/2025 | $ 2,064.25 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/2/2025 | $ 2,088.43 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/22/2025 | $ 2,094.32 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/24/2025 | $ 2,185.29 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/31/2025 | $ 2,198.62 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/21/2025 | $ 2,215.76 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/15/2025 | $ 2,481.57 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/8/2025 | $ 2,485.04 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/28/2025 | $ 2,497.36 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/21/2025 | $ 2,548.04 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/27/2025 | $ 2,729.16 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 3/18/2025 | $ 2,797.99 | Shipping Related (Ops) |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/1/2025 | $ 2,989.25 | Shipping Related (Ops) |
| USPS | Account V_0304<br>475 L'Enfant Plaza SW<br>Washington, D.C. 20260-0004 | 4/4/2025 | $ 3,078.71 | Shipping Related (Ops) |
| **USPS Total** | | | **$ 111,249.87** | |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 6/12/2025 | $ 12.34 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 4/10/2025 | $ 352.76 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 4/22/2025 | $ 352.76 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 5/6/2025 | $ 384.50 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 5/27/2025 | $ 384.50 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 5/6/2025 | $ 1,469.96 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 5/27/2025 | $ 1,469.96 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 4/10/2025 | $ 1,504.14 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 4/22/2025 | $ 1,504.14 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 6/17/2025 | $ 9,069.99 | Tax Managed Service (Sales & Use Taxes) |
| Vertex Cloud | Account V_2151<br>2301 Renaissance Blvd<br>King of Prussia, PA 19406 | 3/19/2025 | $ 17,399.31 | Tax Managed Service (Sales & Use Taxes) |
| **Vertex Cloud Total** | | | **$ 33,904.36** | |
| Vince Unfold Men's | V_2440<br>500 Fifth Ave<br>New York, NY 10110 | 3/21/2025 | $ 3,666.00 | Client / Tenant Payment |
| **Vince Unfold Men's Total** | | | **$ 3,666.00** | |
| **Grand Total** | | | **$ 4,166,784.10** | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 10, QUESTION 18

## CLOSED FINANCIAL ACCOUNTS

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 18.  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| Financial institution Name and Address | Last 4 digits of Account Number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 5600 | Certificate of Deposit | 5/16/2025 | $ 971,580.73 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 2166 | Commercial Checking | 6/16/2025 | $ 400.00 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 1456 | Commercial Checking | 6/16/2025 | $ 400.00 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 6452 | Commercial Checking | 6/16/2025 | $ 426.87 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 4048 | Commercial Checking | 6/16/2025 | $ 475.37 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 4405 | Commercial Checking | 6/16/2025 | $ 495.77 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 7391 | Commercial Checking | 6/16/2025 | $ 503.05 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 3784 | Commercial Checking | 6/16/2025 | $ 504.18 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 2646 | Commercial Checking | 6/16/2025 | $ 504.47 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 4551 | Commercial Checking | 6/16/2025 | $ 537.53 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 0067 | Commercial Checking | 6/16/2025 | $ 555.02 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 8599 | Commercial Checking | 6/16/2025 | $ 702.65 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 9225 | Commercial Checking | 6/16/2025 | $ 1,024.59 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 8071 | Commercial Checking | 6/16/2025 | $ 1,106.88 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 4570 | Commercial Checking | 6/16/2025 | $ 1,365.24 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 8840 | Commercial Checking | 6/16/2025 | $ 1,868.82 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 2451 | Commercial Checking | 6/16/2025 | $ 1,900.66 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 3734 | Commercial Checking | 6/16/2025 | $ 2,242.24 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 9300 | Commercial Checking | 6/16/2025 | $ 2,438.51 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 7108 | Commercial Checking | 6/16/2025 | $ 3,072.71 |
| **J.P. Morgan (Chase Bank)** 383 Madison Ave, Fl 22 New York, NY 10017 | 4893 | Commercial Checking | 6/16/2025 | $ 5,110.55 |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 18.  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| Financial institution Name and Address | Last 4 digits of Account Number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 1212 | Commercial Checking | 6/16/2025 | $      5,909.94 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 4224 | Commercial Checking | 6/16/2025 | $      7,816.88 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 1079 | Commercial Checking | 6/16/2025 | $      8,291.07 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 1105 | Commercial Checking | 6/16/2025 | $      9,439.58 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 1293 | Commercial Checking | 6/16/2025 | $     10,036.77 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 2583 | Commercial Checking | 6/16/2025 | $     10,381.63 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 0082 | Commercial Checking | 6/16/2025 | $     11,577.59 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 9328 | Commercial Checking | 6/16/2025 | $     11,710.72 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 2615 | Commercial Checking | 6/16/2025 | $     12,606.23 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 5057 | Commercial Checking | 6/16/2025 | $     12,899.54 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 0210 | Commercial Checking | 6/16/2025 | $     15,146.84 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 3796 | Commercial Checking | 6/16/2025 | $     31,352.25 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 2490 | Commercial Checking | 6/16/2025 | $     42,606.89 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 0917 | Commercial Checking | 6/16/2025 | $     83,289.95 |
| **J.P. Morgan (Chase Bank)**<br>383 Madison Ave, Fl 22<br>New York, NY 10017 | 2469 | Commercial Checking | 6/16/2025 | $    111,310.19 |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 11, QUESTION 21

## PROPERTY HELD FOR ANOTHER

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 21. Property held for another**

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| All Saints<br>Jack's Place, Units C15-C17<br>6 Corbet Place<br>London EI 6NN | 6 Dovecote Road Eurocentral<br>North Lanarkshire, ML1 4GP, Great Britain | Garments | $0.00 |
| All Saints Men's<br>Jack's Place, Units C15-C17<br>6 Corbet Place<br>London EI 6NN | 6 Dovecote Road Eurocentral<br>North Lanarkshire, ML1 4GP, Great Britain | Garments | $0.00 |
| Amanda Uprichard<br>330 W 38th St., Ste 205<br>New York, NY 10018 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| AREA Stars<br>605 W 42nd St, 29A<br>New York, NY 10036 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| ba&sh<br>Lots 28, ET 29<br>67 Avenue Raymond<br>Poincare, 75116 Paris, France | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Bellevue The Label<br>401 Ryland Street, Suite 200-A<br>Reno, NV 89502 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| DEX<br>390 Deslauriers, St-Laurent<br>QC H4N IV8, Canada | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Dress the Population<br>13660 Wright Circle<br>Tampa, FL 33626 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Eloquii Unlimited<br>37-18 Northern Blvd<br>Long Island City, NY 11101 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Faherty<br>80 Broad St, 8th Floor<br>New York, NY 10004 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Grey State<br>132 West 36th St., Suite 4S<br>New York, NY 10018 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Hutch<br>224 W 35th Street. Ste 300<br>New York, NY 10001 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Lauren Ralph Lauren<br>650 Madison Avenue<br>New York, NY 10022 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| LK Bennett<br>95-96 New Bond Street<br>London, W1S 1DB, United Kingdom | 6 Dovecote Road Eurocentral<br>North Lanarkshire, ML1 4GP, Great Britain | Garments | $0.00 |
| Maje<br>44 Wall Street<br>New York, NY 10005 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Moss Bros.<br>8 St Johns Hill<br>Clapham Junction, SW11 1SA, United Kingdom | 6 Dovecote Road Eurocentral<br>North Lanarkshire, ML1 4GP, Great Britain | Garments | $0.00 |
| Nic + Zoe<br>323 Speen Street<br>Natick, MA 01760 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Nicole Miller<br>525 7th Ave, 20th Floor<br>New York, N, Y 10018 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| P180 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Rental - Destination Maternity<br>50 West 57th Street, 5th Fl<br>New York, NY 10022 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 21. Property held for another**

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| RTND - Rebecca Taylor<br>307 W 36th St, Suite16<br>New York, NY 10018 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Saint Geraldine<br>127 East 9th Street, Suite 711<br>Los Angles, CA, 90015 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Scotch select - Scotch & Soda<br>37 East 18th Street, 10th Floor<br>New York, NY 10003 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Scotch Select - Scotch & Soda Women<br>37 East 18th Street<br>New York , NY 10003 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Stellah<br>224 West 35th Street, Ste. 808<br>New York, NY, 10001 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| The Box by the Stylist LA<br>3793 Wade St<br>Los Angeles, CA 90066 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Unfold - Vince<br>500 Fifth Avenue<br>New York, NY 10110 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| Vince Unfold Men's<br>500 Fifth Avenue<br>New York, NY 10110 | 1. 5650 Green Pointe N Dr, Apt C, Groveport, OH 43125<br>2. 1500 S 71St Ave, Suite 700, Phoenix, AZ 85043 | Garments | $0.00 |
| **Grand Total** | | | **$0.00** |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 13, QUESTION 26a

## BOOKS, RECORDS, AND FINANCIAL STATEMENTS

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 26a. Books, records, and financial statements**

| Name and Address | Start Date of Service | End Date of Service |
|---|---|---|
| **Aman Verma**<br>7, Jamuna Vihar Colony<br>Masani, Mathura, IN-UP, 281001 | 12/3/2024 | 4/30/2025 |
| **Ankur Bansal**<br>A-17 Sector 33<br>Uttar Pradesh, IN-UP, 204101 | 2/16/2023 | 1/16/2025 |
| **Ankur Gupta**<br>1/10259, Street No.1, West Gorakh Park, Shahdara<br>Delhi, IN-DL, 110032 | 10/8/2024 | 4/30/2025 |
| **Archana Satwani**<br>WZ-67A, OM Vihar Phase-3, Uttam Nagar west<br>New Delhi-110059 | 2/16/2023 | Active |
| **Ashish Singh**<br>H.no-344 sector-21/D<br>Near-jiva Chowk, Haryana, IN-HR | 2/14/2023 | 6/14/2024 |
| **Dayna Corlito**<br>9 CEDAR LN<br>HAMPTON BAYS, NY, 11946-3401 | 2/5/2018 | Active |
| **Faisal**<br>A-11/a Savitri Nagar Malviya Nagar<br>New Delhi - 110017 | 4/1/2019 | Active |
| **Gunjan Adlakha**<br>H. No. 574/2, Gurudwara Road, Jawahar Colony, NIT Faridabad 121005<br>Jawahar Colony, NIT Faridabad, Haryana, IN-HR | 1/21/2019 | 2/26/2025 |
| **Jayprakash Agarwal**<br>Block-17, house No -56<br>Delhi, IN-DL | 4/1/2019 | 2/2/2024 |
| **Jitender Chauhan**<br>L-1st 12/612 Sangam Vihar, East of Sainik Farms<br>New Delhi, IN-DL, 110080 | 6/11/2024 | 4/30/2025 |
| **Khushboo Motwani**<br>7132, Tower-9, Block A, GH-07<br>Ghaziabad, India, IN-UP, 201009 | 2/1/2014 | Active |
| **Manan Goel**<br>Plot No 6/116 HG-2 Ved Sadan Apartment Sec-2 Rajender Nagar Sahibabad<br>Uttar Pradesh, IN-UP, 201005 | 1/23/2024 | 2/28/2025 |
| **Mohit Pareek**<br>H.NO. 753, GALI NO.7, G-BLOCK,, PUNJABI COLONY, NARELA DELHI<br>Delhi, IN-DL, 110040 | 6/19/2024 | 3/31/2025 |
| **Mukesh Kumar**<br>H.No-176A, Aali Vihar<br>Delhi, IN-DL, 110076 | 4/1/2019 | 12/9/2024 |
| **Neha Guleria**<br>E 1102, ANTRIKSH FOREST, SECTOR-77<br>GAUTAM BUDH NAGAR, Uttar Pradesh, IN-UP | 6/20/2023 | 3/8/2024 |

**CaaStle Inc.**
**Case No. 25-11187**
**SOFA 26a. Books, records, and financial statements**

| Name and Address | Start Date of Service | End Date of Service |
|---|---|---|
| **Priyanka Choudhary**<br>C-44D, Freedom Fighter Enclave, Gate no 3<br>Delhi, IN-DL, 110068 | 11/12/2019 | Active |
| **Rahul .**<br>A-476 CHORI GALI NEAR NIMIRI DHARAMSALA<br>Delhi, IN-DL, 110052 | 7/15/2019 | 4/30/2025 |
| **Rahul Gupta**<br>21-22 Krishan Kunj Colony Laxmi Nagar<br>Delhi, IN-DL, 110092 | 6/13/2023 | 4/30/2025 |
| **Rahul Kumar**<br>0-112B Krishan Vihar<br>New Delhi, IN-DL, 110086 | 1/21/2025 | 4/30/2025 |
| **Sandeep .**<br>H.No.-1063,Jawahar Colony<br>Haryana, IN-HR, 121005 | 9/17/2018 | Active |
| **Shivani Agrawal**<br>1503, Tower-03, Exotica Dreamville, Sector 16C<br>Greater Noida West, UP, 201009 | 1/10/2023 | 9/13/2023 |
| **Siddharth Gupta**<br>1061 KH-14 UGF Kotla Mayur Vihar Phase-1<br>New Delhi -110091 | 1/9/2024 | Active |
| **Soni Kumari**<br>A-13D Laxmi park Nangloi<br>New Delhi, IN-DL, 110041 | 6/19/2024 | 7/18/2024 |
| **Vikas Gupta**<br>Street No.24 L2nd block<br>Delhi, IN-DL, 110062 | 4/12/2021 | 5/24/2024 |
| **Vivek Rawat**<br>A 1/78-D, First Floor, Vijay Enclave, Palam, New Delhi 110045<br>Delhi, India, IN-DL, 110045 | 4/1/2019 | 4/30/2025 |